

Home    Data    About    Learn    Alerts    Contact Us    Blog    🔍    [Sign In]

# OATH Trials Division Case Status  City Government

[View Data] Visualize
[Export]
[API]

## Access this Dataset via OData

Use OData to open the dataset in tools like Excel or Tableau. This provides a direct connection to the data that can be refreshed on-demand within the connected application.

Tableau users should select the OData v2 endpoint option.

[Socrata OData Documentation]

**OData Endpoint**

| https://data.cityofnewyork.us/api/odata/v4/y3hw-z6bm | OData V4 ⌄ | Copy |

[Done]

The OATH Trials Division dataset contains information about a diverse range of complex administrative law matters that are filed by city agencies, boards, and commissions and adjudicated by OATH Administrative Law Judges (ALJs) at the New York City Office of Administrative Trials and Hearings, Trials Division.

Such matters include civil service disciplinary and disability cases, city contract disputes, license revocation proceedings, prevailing wage proceedings, discrimination cases, loft law proceedings, Krimstock cases, where car owners seek return of vehicle seized during an arrest, campaign finance law and conflicts of interest law cases, alleged violations of consumer protection laws, and fair work week and paid sick leave laws.

The Trials Division dataset includes those closed cases where litigants appear before the Trials Division for trial and where an OATH Administrative Law Judge has issued a decision. By law or by agency rule, the OATH ALJ issues final decisions in Krimstock cases, contract disputes and most cases brought by the Department of Consumer Affairs. In all other cases, the OATH ALJ issues a recommended decision which is subject to final action and determination by the filing agency's Agency Head. If an appeal is filed, the dataset provides the date of the appeal action that occurs after the final determination.

For the data dictionary, please follow this link.

MoreLess

Updated January 12, 2022
Data Provided by Office of Administrative Trials and Hearings (OATH)

## About this Dataset

| Mute Dataset |

Mute this asset to stop receiving notifications. To resume notifications, you can unmute the asset at any time.

Updated
## January 12, 2022

Data Last Updated January 12, 2022
Metadata Last Updated January 12, 2022
Date Created February 1, 2019

| Views | Downloads |
|-------|-----------|
| **4,291** | **1,283** |

Data Provided by Office of Administrative Trials and Hearings (OATH)
Dataset Owner NYC OpenData

**Update**

| | |
|---|---|
| Update Frequency | Monthly |
| Automation | Yes |
| Date Made Public | 2/6/2019 |

**Dataset Information**

| | |
|---|---|
| Agency | Office of Administrative Trials and Hearings (OATH) |

**Topics**

| | |
|---|---|
| Category | City Government |
| Tags | oath, moda, ecb violations, violations, charges, environmental control board, tribunal, alj, administrative law judge, ticket, ticket finder, quality of life, business integrity commission, bic, department of buildings, dob, department of consumer affairs, dca, department of environmental protection, dep, fire department, fdny, department of health and mental hygiene, dohmh, department of information technology and telecommunications, doitt, landmarks preservation commission, lpc, department of parks and recreation, dpr, police department, nypd, department of sanitation, dsny, department of small business services, sbs, department of transportation, dot |

**Show MoreShow Less**

## What's in this Dataset?

Rows
  1,596
Columns
  16

## Columns in this Dataset

| Column Name | Description | Type |
|-------------|-------------|------|
| Filing Agency Case ID | The identifying number that belongs to the agency filing a case at OATH Trials Division | Plain Text |

Data Type
  [Text](#)
API Field Name
  filing_agency_case_id

| Column Name | Description | Type |
|---|---|---|
| Case Number | OATH Case ID | Plain Text |
| Data Type | Text | |
| API Field Name | case_number | |
| Name | Full name of a case including petitioner's and/or respondent's names | Plain Text |
| Data Type | Text | |
| API Field Name | name | |
| Type | Indicates the type of case based on the categories of subject matter set by the Trials Division | Plain Text |
| Data Type | Text | |
| API Field Name | type | |
| Category | Identifies categories of a case type based on the description of the subject matter | Plain Text |
| Data Type | Text | |
| API Field Name | category | |
| Subcategory | Short description of the primary charge brought by the filing agency | Plain Text |
| Data Type | Text | |
| API Field Name | subcategory | |
| Opened | The date the case was officially opened at OATH Trials Division | Date & Time |
| Data Type | Floating Timestamp | |
| API Field Name | opened | |
| Original Conference | Initial date the conference between parties in the case is scheduled | Date & Time |
| Data Type | Floating Timestamp | |
| API Field Name | original_conference | |
| Original Trial Date | Initial date the case is scheduled for trial | Date & Time |
| Data Type | Floating Timestamp | |
| API Field Name | original_trial_date | |

| Column Name | Description | Type |
|---|---|---|
| Trial Concluded | The date on which trial was concluded | Date & Time |

Data Type
Floating Timestamp
API Field Name
   trial_concluded

| Record Closed | After the close of the trial, the date on which all evidence, arguments and conclusions are submitted as final | Date & Time |

Data Type
Floating Timestamp
API Field Name
   record_closed

| Premises | The subject location | Plain Text |

Data Type
Text
API Field Name
   premises

| Report Issued | The date on which decision after the trial was issued | Date & Time |

Data Type
Floating Timestamp
API Field Name
   report_issued

| Dispo Code | Decision or outcome of the trial | Plain Text |

Data Type
Text
API Field Name
   dispo_code

| Agency Head Decision | The final determination made by the head of the filing agency after his or her review of ALJ's decision (report and recommendation) | Plain Text |

Data Type
Text
API Field Name
   agency_head_decision

| Appeal Action Date | The date on which appeal was filed | Plain Text |

Data Type
Text
API Field Name
   appeal_action_date

Show All (16)Show Less

## Table Preview

View Data Create Visualization

| Filing Agency Case ID | Case Number | Name | Type | Category | Subcategory | Opened | Original Conference | Original Trial Date | Trial Concluded | Record Closed | Premises | Report Issued | Dispo Code | Agency Head Decision | Appeal Action Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TR-1077 | 140377 | Matter of Tenants of 110 Bridge Street (11/09/2018) | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 08/07/2013 | | | 05/09/2017 | 01/11/2018 | 110 Bridge Street, Brooklyn | 11/09/2018 | 86 - Loft Board - Application Denied | R - Reversed | |
| TR-1285 | 161151 | Matter of Graetsch, Jeffrey (07/09/2019) | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 12/22/2015 | | | 03/15/2018 | 11/14/2018 | 100 Metropolitan Avenue, Brooklyn | 07/09/2019 | 85 - Loft Board - Application Granted | | |
| | 162536 | Department of Buildings v. 112-05 159 Street (08/07/2017) | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 06/29/2016 | | 10/06/2016 | 08/03/2017 | 08/03/2017 | | 08/07/2017 | 75 - Padlock Case -- Closure Recommended | | |
| ADR2015LW034214 | 170179 | Metropolitan Heat & Power v. Department of Housing Preservation and Development (07/28/2017) | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 07/28/2016 | | | 07/13/2017 | 07/13/2017 | | 07/28/2017 | 106 - CDRB - Petition Dismissed | N/A | N/A |
| | 171036 | Office of City Clerk / Clerk of the Council v. Polanco, Ramon (02/13/2017) | License | Marriage License | ML - Marriage license | 11/28/2016 | | | 10/27/2017 | 10/27/2017 | | 11/01/2017 | 118 - License Granted | U - Recommendation upheld in full | |
| | 171074 | Department of Buildings v. Howell, Everton (10/10/2018) | License | Administrative Code | Q2 - Other building code cases | 12/05/2016 | 01/24/2017 | | 09/27/2017 | 12/01/2017 | | 10/10/2018 | 51 - License Revoked | | |
| 161/12D | 171090 | Fire Department v. Muller, Susan (05/01/2019) | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 12/05/2016 | 01/20/2017 | | 07/18/2017 | 07/28/2017 | | 05/01/2019 | 36 - Sec 75 --Not Guilty (charges dismissed) | U - Recommendation upheld in full | |
| | 171098 | Campaign Finance Board v. Greenfield, David (10/12/2017) | Regulatory | Administrative Code | Q15 - Campaign Finance Board Violation | 12/06/2016 | | | 05/03/2017 | 08/14/2017 | | 10/12/2017 | 127 - Campaign Finance - repayment & penalty | U - Recommendation upheld in full | |
| | 171116 | Department of Buildings v. Reilly, Kevin J. (04/10/2018) | License | Administrative Code | Q2 - Other building code cases | 12/06/2016 | 12/16/2016 | | 10/31/2017 | 11/28/2017 | 60 Hudson Street | 04/10/2018 | 51 - License Revoked | U - Recommendation upheld in full | |

| Filing Agency Case ID | Case Number | Name | Type | Category | Subcategory | Opened | Original Conference | Original Trial Date | Trial Concluded | Record Closed | Premises | Report Issued | Dispo Code | Agency Head Decision | Appeal Action Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-17-02-2016 | 171229 | Triborough Bridge and Tunnel Authority v. Jones, Lawrence (08/29/2017) | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 12/21/2016 | 02/01/2017 | | 07/31/2017 | 07/31/2017 | | 08/29/2017 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full | |
| TA-0228 | 171235 | Matter of Boustead, Greg (08/10/2017) | Real Estate/Land Use | Loft Board | TA - LFT - Rent (Tenant) | 12/27/2016 | 02/15/2017 | | 06/01/2017 | 07/05/2017 | 57 Thames Street, Brooklyn | 08/10/2017 | 87 - Loft Board - Other Recommendation | | |
| ADR2016LW009403 | 171300 | Triton Structural Concrete, Inc v. Department of Design and Construction (08/11/2017) | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 01/04/2017 | | | 07/11/2017 | 07/21/2017 | | 08/11/2017 | 96 - CDRB-Other | N/A | N/A |
| 476011 | 171355 | Transit Authority v. Kitani, Mikiko (02/14/2018) | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 01/11/2017 | 02/03/2017 | | 07/24/2017 | 09/12/2017 | | 02/14/2018 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full | 2018-10-02 |

[Previous] [Next] Showing 1 to 13 out of 1,596

Click and drag to pan the chart

[View Source Data ➔](#)

### Open this dataset in Carto?

Your browser will be redirected to Carto, would you like to proceed?

Note that Carto has a file size limit of 150MB or 500,000 rows.

Learn about more external integrations at
https://support.socrata.com/hc/en-us/articles/115010730868

Close [Open]

### Open this dataset in Plot.ly?

Your browser will be redirected to Plot.ly, would you like to proceed?

Note that Plot.ly has a file size limit of 5MB.

Learn about more external integrations at
https://support.socrata.com/hc/en-us/articles/115010730868

[Close] [Open]

### Send a Message to the Owner of this Dataset

Send a short message to the dataset owner to ask a question, make a comment, or point out something about the data.

Subject [                    ]

Message [                    ]

Your Email (Your email address will be shared with the dataset owner so they can get back to you) [                    ]



I'm not a robot

reCAPTCHA
Privacy - Terms

Cancel  Send

# Manage Featured Content

## Featured Content

What would you like people to see when they first view this dataset? Promote up to 3 Socrata assets that use this data, or choose to feature any relevant external resources. Think of this section as the face of your data.

Add...
Add...
Add...
Done

Privacy Policy        Terms of Use        Contact Us        FAQ

© 2022 City of New York. All Rights Reserved. NYC is a trademark and service mark of the City of New York.

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 132346 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 6/11/13 | 11/14/18 | 7/9/19 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 140222 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 7/15/13 | 7/6/18 | 2/5/19 | 86 - Loft Board -- Application Denied | X - Other decision / disposition |
| 140377 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 8/7/13 | 1/11/18 | 11/9/18 | 86 - Loft Board -- Application Denied | R - Reversed |
| 140385 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 8/7/13 | 7/6/18 | 2/5/19 | 86 - Loft Board -- Application Denied | X - Other decision / disposition |
| 152744 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 6/26/15 | 7/6/18 | 2/5/19 | 86 - Loft Board -- Application Denied | X - Other decision / disposition |
| 161151 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 12/22/15 | 11/14/18 | 7/9/19 | 85 - Loft Board -- Application Granted | |
| 161542 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 2/23/16 | 11/14/18 | 7/9/19 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 161997 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 4/22/16 | 7/6/18 | 2/5/19 | 86 - Loft Board -- Application Denied | X - Other decision / disposition |
| 162536 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 6/29/16 | 8/3/17 | 8/7/17 | 75 - Padlock Case -- Closure Recommended | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 170179 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 7/28/16 | 7/13/17 | 7/28/17 | 106 - CDRB-Petition Dismissed | N/A |
| 170214 | License | Administrative Code | Q2 - Other building code cases | 8/2/16 | 9/29/17 | 11/29/17 | 51 - License Revoked | U - Recommendation upheld in full |
| 170532 | Real Estate/Land Use | Loft Board | TA - LFT - Rent (Tenant) | 9/15/16 | 8/4/17 | 11/22/17 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 170533 | Real Estate/Land Use | Loft Board | PO - LFT - Protected Occupancy Status | 9/15/16 | 8/4/17 | 11/22/17 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 170545 | License | Administrative Code | Q1 - License matters (other than TLC) | 9/16/16 | 4/30/18 | 3/28/19 | 52 - License Suspended | P - Upheld -- penalty modified upward |
| 170596 | Real Estate/Land Use | Loft Board | PO - LFT - Protected Occupancy Status | 9/22/16 | 11/14/18 | 7/9/19 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 171036 | License | Marriage License | ML - Marriage license | 11/28/16 | 10/27/17 | 11/1/17 | 118 - License Granted | U - Recommendation upheld in full |
| 171074 | License | Administrative Code | Q2 - Other building code cases | 12/5/16 | 12/1/17 | 10/10/18 | 51 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 171090 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 12/5/16 | 7/28/17 | 5/1/19 | 36 - Sec 75 --Not Guilty (charges dismissed) | U - Recommendation upheld in full |
| 171098 | Regulatory | Administrative Code | Q15 - Campaign Finance Board Violation | 12/6/16 | 8/14/17 | 10/12/17 | 127 - Campaign Finance - repayment & penalty | U - Recommendation upheld in full |
| 171116 | License | Administrative Code | Q2 - Other building code cases | 12/6/16 | 11/28/17 | 4/10/18 | 51 - License Revoked | U - Recommendation upheld in full |
| 171229 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 12/21/16 | 7/31/17 | 8/29/17 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 171235 | Real Estate/Land Use | Loft Board | TA - LFT - Rent (Tenant) | 12/27/16 | 7/5/17 | 8/10/17 | 87 - Loft Board -- Other Recommendation | |
| 171300 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 1/4/17 | 7/21/17 | 8/11/17 | 96 - CDRB-Other | N/A |
| 171355 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 1/11/17 | 9/12/17 | 2/14/18 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 171397 | Real Estate/Land Use | Loft Board | TA - LFT - Rent (Tenant) | 1/20/17 | 10/4/17 | 3/15/18 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 171419 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 1/20/17 | 10/2/17 | 11/29/17 | 95 - CDRB-Claim Denied | N/A |
| 171420 | Personnel | Section 75 | H3 - Gross negligence -- failure to observe minimal safety standards | 1/20/17 | 9/15/17 | 2/16/18 | 32 - Sec 75 -- Suspended | |
| 171653 | Personnel | Section 75 | N1 - Absent without official leave | 2/15/17 | 7/6/17 | 9/19/17 | 31 - Sec 75 -- Terminated | |
| 171754 | Personnel | Section 75 | M1 - Failure to perform work properly | 2/28/17 | 9/14/17 | 7/17/18 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 171767 | Personnel | Section 75 | H3 - Gross negligence -- failure to observe minimal safety standards | 3/1/17 | 9/29/17 | 12/20/17 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 171828 | Contract | Contract Dispute Resolution Board | P5 - CD - Goods/Services Contract | 3/7/17 | 12/21/17 | 1/10/18 | 106 - CDRB-Petition Dismissed | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 171883 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 3/14/17 | 11/6/17 | 4/13/18 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 171897 | Regulatory | Administrative Code | Q17 - Licensing Law (DCA) | 3/16/17 | 11/27/18 | 1/24/19 | 139 - DCA- Fine | N/A |
| 171958 | Personnel | Section 75 | K6 - Sexual harrassment | 3/27/17 | 9/6/17 | 4/27/18 | 32 - Sec 75 -- Suspended | D - Upheld -- penalty modified downward |
| 171988 | Personnel | Section 75 | J1 - Use of force against inmate | 3/29/17 | 10/31/17 | 12/5/17 | 36 - Sec 75 --Not Guilty (charges dismissed) | U - Recommendation upheld in full |
| 172033 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 4/4/17 | 8/31/17 | 8/31/17 | 106 - CDRB-Petition Dismissed | N/A |
| 172067 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 4/6/17 | 8/9/17 | 9/7/17 | 95 - CDRB-Claim Denied | N/A |
| 172077 | Personnel | Section 75 | M1 - Failure to perform work properly | 4/6/17 | 8/11/17 | 2/9/18 | 32 - Sec 75 -- Suspended | D - Upheld -- penalty modified downward |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 172103 | License | Marriage License | ML - Marriage license | 4/11/17 | 8/18/17 | 9/14/17 | 118 - License Granted | U - Recommendation upheld in full |
| 172153 | Discrimination | Administrative Code | Q5 - Discrimination Cases (CHR) | 4/19/17 | 8/2/17 | 10/24/17 | 46 - Human Rights - Violation | U - Recommendation upheld in full |
| 172157 | License | Marriage License | ML - Marriage license | 4/19/17 | 7/5/17 | 7/11/17 | 118 - License Granted | U - Recommendation upheld in full |
| 172193 | License | Administrative Code | Q2 - Other building code cases | 4/24/17 | 10/29/18 | 3/6/19 | 51 - License Revoked | U - Recommendation upheld in full |
| 172223 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 4/27/17 | 12/5/17 | 1/18/18 | 96 - CDRB-Other | N/A |
| 172230 | Personnel | Section 75 | M1 - Failure to perform work properly | 5/1/17 | 8/23/17 | 10/3/17 | 32 - Sec 75 -- Suspended | P - Upheld -- penalty modified upward |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 172251 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 5/3/17 | 10/31/17 | 12/15/17 | 95 - CDRB-Claim Denied | N/A |
| 172286 | Personnel | Section 75 | H3 - Gross negligence -- failure to observe minimal safety standards | 5/9/17 | 7/27/17 | 10/26/17 | 32 - Sec 75 -- Suspended | |
| 172307 | Personnel | Section 75 | K3 - Threatening or intimidating behavior | 5/11/17 | 7/26/17 | 8/15/17 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 172308 | License | Marriage License | ML - Marriage license | 5/11/17 | 7/31/17 | 8/3/17 | 118 - License Granted | U - Recommendation upheld in full |
| 172310 | Personnel | Section 75 | N1 - Absent without official leave | 5/11/17 | 12/1/17 | 3/28/18 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 172328 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/18/17 | 7/19/17 | 7/20/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 172377 | Regulatory | Administrative Code | Q10 - Lobbyist reg (OCC) | 5/24/17 | 4/13/18 | 5/18/18 | 124 - Lobbyist - Other | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 172386 | Contract | Administrative Code | X4 - Prevailing wage cases (COM) | 5/25/17 | 9/28/17 | 10/27/17 | 74 - Prevailing Wg -- Other Recommendation | U - Recommendation upheld in full |
| 172387 | Contract | Administrative Code | X4 - Prevailing wage cases (COM) | 5/25/17 | 10/26/17 | 1/9/18 | 71 - Prevailing Wg -- Willful Viol | U - Recommendation upheld in full |
| 172388 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/25/17 | 7/19/17 | 7/20/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 172390 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/25/17 | 8/17/17 | 8/21/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 172403 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 5/30/17 | 10/18/17 | 10/26/17 | 31 - Sec 75 -- Terminated | |
| 172409 | License | Business Integrity Commission | BI - BIC | 5/30/17 | 8/3/17 | 8/8/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 172417 | Personnel | Section 75 | K5 - Intoxicated on duty -- alcohol | 5/30/17 | 9/15/17 | 1/12/18 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 172456 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 6/1/17 | 3/1/18 | 3/12/18 | 106 - CDRB-Petition Dismissed | N/A |
| 172472 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 6/2/17 | 2/28/19 | 11/7/19 | 87 - Loft Board -- Other Recommendation | U - Recommendation upheld in full |
| 172479 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/5/17 | 7/5/17 | 7/6/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 172492 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 6/6/17 | 9/13/17 | 10/24/17 | 87 - Loft Board -- Other Recommendation | U - Recommendation upheld in full |
| 172489 | Real Estate/Land Use | Loft Board | TA - LFT - Rent (Tenant) | 6/6/17 | 10/16/18 | 11/7/18 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 172491 | Real Estate/Land Use | Loft Board | TA - LFT - Rent (Tenant) | 6/6/17 | 10/16/18 | 11/7/18 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 172501 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/8/17 | 7/6/17 | 7/7/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 172503 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/8/17 | 7/6/17 | 7/14/17 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 172519 | Regulatory | Administrative Code | Q15 - Campaign Finance Board Violation | 6/13/17 | 10/11/17 | 11/21/17 | 126 - Campaign Finance - repayment | |
| 172520 | License | Marriage License | DP - Domestic partnership | 6/13/17 | 11/2/17 | 11/3/17 | 118 - License Granted | U - Recommendation upheld in full |
| 172524 | Personnel | Section 72 | | 6/14/17 | 11/22/17 | 2/2/18 | 12 - Sec 72 -- Respondent Fit; Retain in Service | U - Recommendation upheld in full |
| 172531 | Personnel | Administrative Code | Q7 - Other Conflicts of Interest Board cases (CIB) | 6/15/17 | 1/29/18 | 8/10/18 | 91 - COIB -- Violation -- Fine | U - Recommendation upheld in full |
| 172534 | Personnel | Section 75 | N1 - Absent without official leave | 6/16/17 | 8/8/17 | 8/10/17 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 172554 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/16/17 | 7/12/17 | 7/19/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 172556 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 6/16/17 | 9/7/17 | 9/8/17 | 75 - Padlock Case -- Closure Recommended | |
| 172562 | Personnel | Section 75 | J12 - False report or statement | 6/19/17 | 9/28/17 | 10/12/17 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 172565 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 6/19/17 | 7/13/17 | 7/17/17 | 107 - Forfeiture -- Property Retained | N/A |
| 172569 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/19/17 | 7/12/17 | 7/19/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 172573 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 6/20/17 | 7/13/17 | 7/17/17 | 107 - Forfeiture -- Property Retained | N/A |
| 172601 | Personnel | Section 75 | N5 - Failure to report to agency medical office as ordered | 6/23/17 | 8/16/17 | 9/11/17 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 172605 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 6/23/17 | 11/2/17 | 7/6/18 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 172636 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 6/28/17 | 9/27/17 | 9/29/17 | 75 - Padlock Case -- Closure Recommended | |
| 172637 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 6/28/17 | 7/17/17 | 7/17/17 | 107 - Forfeiture -- Property Retained | N/A |
| 172642 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/29/17 | 7/26/17 | 8/2/17 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 172644 | Regulatory | Administrative Code | Q17 - Licensing Law (DCA) | 6/29/17 | 8/27/18 | 9/17/18 | 139 - DCA- Fine | N/A |
| 172645 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/29/17 | 7/26/17 | 8/3/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 172648 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/29/17 | 7/26/17 | 7/27/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 172651 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 6/30/17 | 9/12/17 | 9/15/17 | 75 - Padlock Case -- Closure Recommended | |
| 172652 | License | Administrative Code | Q14 - Mobile Food Vendor (DOH) | 6/30/17 | 8/3/17 | 8/30/17 | 51 - License Revoked | |
| 180005 | Personnel | Section 75 | J1 - Use of force against inmate | 7/3/17 | 12/15/17 | 1/12/18 | 36 - Sec 75 --Not Guilty (charges dismissed) | U - Recommendation upheld in full |
| 180014 | License | Business Integrity Commission | BI - BIC | 7/3/17 | 7/13/17 | 7/14/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180019 | License | Business Integrity Commission | BI - BIC | 7/3/17 | 8/3/17 | 8/8/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 180043 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 7/7/17 | 7/13/17 | 7/18/17 | 107 - Forfeiture -- Property Retained | N/A |
| 180053 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/7/17 | 8/15/17 | 8/24/17 | 57 - License -- Other Recommendation | U - Recommendation upheld in full |
| 180054 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/7/17 | 8/15/17 | 8/17/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180076 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/11/17 | 8/3/17 | 8/4/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180077 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/11/17 | 9/19/17 | 11/22/17 | 56 - Licensee not in Violation | U - Recommendation upheld in full |
| 180078 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/11/17 | 8/3/17 | 8/4/17 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180079 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/11/17 | 8/3/17 | 8/4/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180084 | License | Taxi & Limousine | 01 - Susp. Arrest | 7/11/17 | 8/16/17 | 8/18/17 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 180088 | Regulatory | Administrative Code | Q16 - Sick Leave (DCA) | 7/12/17 | 6/15/18 | 6/26/18 | 135 - DCA-Fine/Lost Wages/Back Pay | N/A |
| 180091 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/12/17 | 8/17/17 | 8/18/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180092 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/12/17 | 8/17/17 | 8/18/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180093 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/12/17 | 8/17/17 | 8/21/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180094 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/12/17 | 8/24/17 | 9/15/17 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180095 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/12/17 | 8/17/17 | 8/21/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180108 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 7/14/17 | 2/13/18 | 7/26/18 | 31 - Sec 75 -- Terminated | |
| 180118 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 7/17/17 | 9/19/17 | 10/10/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180143 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 7/18/17 | 9/20/17 | 9/21/17 | 75 - Padlock Case -- Closure Recommended | |
| 180144 | Regulatory | Administrative Code | Q16 - Sick Leave (DCA) | 7/18/17 | 7/6/18 | 7/31/18 | 135 - DCA- Fine/Lost Wages/Back Pay | N/A |
| 180174 | Regulatory | Administrative Code | Q16 - Sick Leave (DCA) | 7/20/17 | 6/6/18 | 8/2/18 | 135 - DCA- Fine/Lost Wages/Back Pay | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180181 | Personnel | Section 75 | J1 - Use of force against inmate | 7/21/17 | 6/15/18 | 8/31/18 | 36 - Sec 75 --Not Guilty (charges dismissed) | U - Recommendation upheld in full |
| 180203 | Real Estate/Land Use | Loft Board | PO - LFT - Protected Occupancy Status | 7/21/17 | 7/6/18 | 9/7/18 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 180199 | Real Estate/Land Use | Loft Board | PO - LFT - Protected Occupancy Status | 7/21/17 | 6/24/19 | 2/4/21 | 86 - Loft Board -- Application Denied | |
| 180218 | License | Business Integrity Commission | BI - BIC | 7/25/17 | 8/3/17 | 8/8/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 180220 | License | Taxi & Limousine | 07 - Fitness Other | 7/25/17 | 9/15/17 | 10/25/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180224 | License | Business Integrity Commission | BI - BIC | 7/25/17 | 8/3/17 | 8/8/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 180226 | License | Taxi & Limousine | 07 - Fitness Other | 7/25/17 | 8/30/17 | 10/3/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180229 | License | Taxi & Limousine | 07 - Fitness Other | 7/25/17 | 10/2/17 | 10/31/17 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180231 | License | Taxi & Limousine | 07 - Fitness Other | 7/25/17 | 9/1/17 | 10/6/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180232 | License | Taxi & Limousine | 07 - Fitness Other | 7/25/17 | 10/2/17 | 10/20/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180234 | License | Administrative Code | Q14 - Mobile Food Vendor (DOH) | 7/25/17 | 10/18/17 | 10/18/17 | 51 - License Revoked | |
| 180246 | License | Taxi & Limousine | 07 - Fitness Other | 7/26/17 | 10/2/17 | 10/20/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180250 | License | Taxi & Limousine | 07 - Fitness Other | 7/26/17 | 9/14/17 | 10/5/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180255 | License | Taxi & Limousine | 07 - Fitness Other | 7/26/17 | 9/14/17 | 10/5/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180256 | Forfeiture | Forfeiture | X10 - Forfeiture - Vehicles | 7/26/17 | 9/7/17 | 9/8/17 | 107 - Forfeiture -- Property Retained | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180260 | License | Taxi & Limousine | 07 - Fitness Other | 7/26/17 | 12/6/17 | 12/14/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180263 | License | Taxi & Limousine | 07 - Fitness Other | 7/26/17 | 9/1/17 | 10/10/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180265 | License | Taxi & Limousine | 06 - Fitness Conviction | 7/26/17 | 9/13/17 | 10/25/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180267 | License | Taxi & Limousine | 07 - Fitness Other | 7/26/17 | 12/6/17 | 12/15/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180269 | License | Taxi & Limousine | 07 - Fitness Other | 7/26/17 | 10/2/17 | 11/16/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180270 | License | Taxi & Limousine | 07 - Fitness Other | 7/26/17 | 10/2/17 | 11/16/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180237 | Real Estate/Land Use | Loft Board | TH - LFT - Harassment | 7/26/17 | 9/20/19 | 1/21/21 | 86 - Loft Board -- Application Denied | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180274 | Regulatory | Administrative Code | Q16 - Sick Leave (DCA) | 7/27/17 | 2/28/18 | 7/10/18 | 135 - DCA-Fine/Lost Wages/Back Pay | N/A |
| 180276 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 7/27/17 | 9/7/17 | 9/8/17 | 107 - Forfeiture -- Property Retained | N/A |
| 180279 | Real Estate/Land Use | Loft Board | TA - LFT - Rent (Tenant) | 7/27/17 | 6/24/19 | 2/4/21 | 86 - Loft Board -- Application Denied | |
| 180293 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/28/17 | 9/11/17 | 9/12/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180294 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/28/17 | 9/11/17 | 9/12/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180290 | Real Estate/Land Use | Loft Board | PO - LFT - Protected Occupancy Status | 7/28/17 | 6/22/18 | 7/24/18 | 86 - Loft Board -- Application Denied | U - Recommendation upheld in full |
| 180291 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 7/28/17 | 6/22/18 | 7/24/18 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 180303 | License | Business Integrity Commission | BI - BIC | 7/31/17 | 8/10/17 | 8/21/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180305 | License | Business Integrity Commission | BI - BIC | 7/31/17 | 8/10/17 | 8/21/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 180313 | License | Business Integrity Commission | BI - BIC | 7/31/17 | 8/10/17 | 8/21/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 180356 | Real Estate/Land Use | Loft Board | PO - LFT - Protected Occupancy Status | 8/3/17 | 11/14/17 | 11/28/17 | 87 - Loft Board -- Other Recommendation | U - Recommendation upheld in full |
| 180357 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 8/3/17 | 7/3/18 | 7/12/18 | 86 - Loft Board -- Application Denied | |
| 180359 | Real Estate/Land Use | Loft Board | TM - LFT - Services | 8/3/17 | 6/6/18 | 6/14/18 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 180361 | Real Estate/Land Use | Loft Board | PO - LFT - Protected Occupancy Status | 8/3/17 | 7/3/18 | 7/12/18 | 86 - Loft Board -- Application Denied | |
| 180362 | Personnel | Section 75 | N1 - Absent without official leave | 8/3/17 | 9/12/17 | 9/13/17 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 180370 | License | Taxi & Limousine | 07 - Fitness Other | 8/3/17 | 9/29/17 | 10/3/17 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180372 | License | Taxi & Limousine | 01 - Susp. Arrest | 8/4/17 | 9/13/17 | 10/3/17 | 112 - License Suspended | |
| 180379 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/4/17 | 9/14/17 | 9/14/17 | 111 - License Revoked | |
| 180387 | Personnel | Section 75 | N1 - Absent without official leave | 8/4/17 | 9/26/17 | 9/26/17 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 180421 | License | Business Integrity Commission | BI - BIC | 8/9/17 | 8/17/17 | 8/22/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 180440 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/11/17 | 9/14/17 | 9/18/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180453 | Personnel | Section 75 | N1 - Absent without official leave | 8/15/17 | 10/20/17 | 10/20/17 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 180460 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 8/16/17 | 8/28/17 | 8/31/17 | 108 - Forfeiture -- Propety Returned | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180467 | License | Taxi & Limousine | 01 - Susp. Arrest | 8/17/17 | 8/25/17 | 9/26/17 | 116 - Licensee not in Violation | R - Reversed |
| 180474 | License | Taxi & Limousine | 01 - Susp. Arrest | 8/17/17 | 11/1/17 | 11/6/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180475 | License | Taxi & Limousine | 01 - Susp. Arrest | 8/17/17 | 9/20/17 | 9/21/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180479 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/18/17 | 9/20/17 | 9/21/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180480 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/18/17 | 10/25/17 | 11/3/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180486 | Personnel | Section 75 | J7 - Discourteous or offensive behavior or language | 8/18/17 | 1/8/18 | 5/11/18 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 180503 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 8/23/17 | 3/9/18 | 4/27/18 | 95 - CDRB-Claim Denied | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180506 | Personnel | Section 75 | N1 - Absent without official leave | 8/25/17 | 1/25/18 | 1/26/18 | 31 - Sec 75 -- Terminated | |
| 180510 | License | Business Integrity Commission | BI - BIC | 8/28/17 | 9/7/17 | 9/8/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 180523 | Regulatory | Administrative Code | X7 - Watershed appeals | 8/30/17 | 10/27/17 | 12/6/17 | 67 - Appeal -- Affirmed | U - Recommendation upheld in full |
| 180527 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 8/31/17 | 9/12/18 | 10/5/18 | 95 - CDRB-Claim Denied | N/A |
| 180530 | License | Taxi & Limousine | 06 - Fitness Conviction | 9/1/17 | 10/26/17 | 11/8/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180531 | Regulatory | Administrative Code | Q21 - PVB Ticket Broker | 9/1/17 | 11/20/17 | 12/6/17 | 151 - Suspension | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180536 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/1/17 | 9/25/17 | 9/28/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180538 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/1/17 | 9/25/17 | 9/28/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180539 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/1/17 | 9/25/17 | 9/28/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180542 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/1/17 | 9/26/17 | 9/28/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180533 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 9/1/17 | 7/3/18 | 7/12/18 | 86 - Loft Board -- Application Denied | R - Reversed |
| 180565 | License | Business Integrity Commission | BI - BIC | 9/5/17 | 9/14/17 | 9/27/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 180568 | License | Business Integrity Commission | BI - BIC | 9/5/17 | 9/14/17 | 9/27/17 | 128 - BIC -- Violation and Fine | |
| 180578 | Regulatory | Administrative Code | Q17 - Licensing Law (DCA) | 9/6/17 | 4/13/18 | 4/20/18 | 139 - DCA- Fine | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180584 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 9/6/17 | 2/9/18 | 3/22/18 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 180585 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 9/6/17 | 9/14/17 | 9/19/17 | 108 - Forfeiture -- Propety Returned | N/A |
| 180589 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/6/17 | 11/21/17 | 11/21/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180595 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/6/17 | 10/25/17 | 11/3/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180596 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/6/17 | 10/25/17 | 11/3/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180573 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 9/6/17 | 7/6/18 | 2/5/19 | 86 - Loft Board -- Application Denied | X - Other decision / disposition |
| 180614 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/7/17 | 11/9/17 | 11/13/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180616 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 9/7/17 | 9/19/17 | 9/20/17 | 107 - Forfeiture -- Property Retained | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180625 | License | Business Integrity Commission | BI - BIC | 9/11/17 | 9/21/17 | 9/27/17 | 128 - BIC -- Violation and Fine | |
| 180630 | License | Business Integrity Commission | BI - BIC | 9/11/17 | 9/21/17 | 10/10/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 180633 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 9/12/17 | 10/24/17 | 10/27/17 | 108 - Forfeiture -- Propety Returned | N/A |
| 180639 | Personnel | Section 75 | N1 - Absent without official leave | 9/12/17 | 11/20/17 | 11/20/17 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 180647 | Personnel | Section 75 | N6 - Excessive lateness | 9/14/17 | 12/27/17 | 12/28/17 | 31 - Sec 75 -- Terminated | |
| 180649 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/14/17 | 9/14/17 | 9/18/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180650 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/14/17 | 10/30/17 | 10/31/17 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180651 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/14/17 | 10/30/17 | 10/31/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180652 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/14/17 | 10/30/17 | 10/31/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180655 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/14/17 | 10/30/17 | 10/31/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180657 | License | Marriage License | ML - Marriage license | 9/15/17 | 4/24/18 | 4/26/18 | 118 - License Granted | U - Recommendation upheld in full |
| 180660 | Forfeiture | Forfeiture | X10 - Forfeiture - Vehicles | 9/15/17 | 10/3/17 | 10/3/17 | 107 - Forfeiture -- Property Retained | N/A |
| 180665 | Personnel | Section 75 | K3 - Threatening or intimidating behavior | 9/15/17 | 3/2/18 | 4/16/18 | 31 - Sec 75 -- Terminated | |
| 180685 | License | Business Integrity Commission | BI - BIC | 9/18/17 | 10/5/17 | 10/10/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180691 | License | Business Integrity Commission | BI - BIC | 9/18/17 | 9/28/17 | 9/29/17 | 128 - BIC -- Violation and Fine | |
| 180701 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 9/19/17 | 10/10/17 | 10/12/17 | 107 - Forfeiture -- Property Retained | N/A |
| 180730 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/25/17 | 11/3/17 | 11/3/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180733 | Regulatory | Administrative Code | Q3 - Limited supervisory check cases (DOB) | 9/26/17 | 8/27/18 | 9/25/19 | 52 - License Suspended | U - Recommendation upheld in full |
| 180739 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 9/27/17 | 12/20/17 | 1/25/18 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 180740 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 9/27/17 | 4/4/18 | 5/30/18 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 180784 | License | Taxi & Limousine | 06 - Fitness Conviction | 10/2/17 | 11/9/17 | 11/13/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180785 | License | Taxi & Limousine | 06 - Fitness Conviction | 10/2/17 | 11/9/17 | 11/13/17 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180782 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 10/2/17 | 10/15/18 | 12/5/18 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 180822 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/5/17 | 11/13/17 | 11/14/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180824 | License | Taxi & Limousine | 03 - Susp. Noncompliance | 10/5/17 | 11/13/17 | 11/14/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180825 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/5/17 | 11/13/17 | 11/14/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180830 | License | Taxi & Limousine | 06 - Fitness Conviction | 10/5/17 | 11/15/17 | 12/4/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180836 | License | Business Integrity Commission | BI - BIC | 10/6/17 | 10/12/17 | 10/12/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 180849 | License | Business Integrity Commission | BI - BIC | 10/10/17 | 10/19/17 | 10/20/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 180873 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/12/17 | 11/17/17 | 11/17/17 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180875 | License | Taxi & Limousine | 06 - Fitness Conviction | 10/12/17 | 11/17/17 | 11/20/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180876 | License | Taxi & Limousine | 06 - Fitness Conviction | 10/12/17 | 12/1/17 | 12/15/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180890 | License | Business Integrity Commission | BI - BIC | 10/16/17 | 10/27/17 | 10/27/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 180897 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/16/17 | 11/29/17 | 12/4/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180909 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 10/17/17 | 11/27/17 | 11/27/17 | 75 - Padlock Case -- Closure Recommended | U - Recommendation upheld in full |
| 180910 | License | Administrative Code | Q13 - Restaurant Permit (DOH) | 10/17/17 | 10/26/17 | 12/5/17 | 57 - License - Other Recommendation | |
| 180916 | Personnel | Section 75 | F3 - Falsification of Records for personal gain (Fraud) | 10/18/17 | 2/27/18 | 10/12/18 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 180926 | Personnel | Section 75 | K3 - Threatening or intimidating behavior | 10/20/17 | 1/18/18 | 2/1/18 | 32 - Sec 75 -- Suspended | P - Upheld -- penalty modified upward |
| 180928 | Personnel | Section 75 | N1 - Absent without official leave | 10/20/17 | 11/30/17 | 12/4/17 | 31 - Sec 75 -- Terminated | |
| 180932 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/20/17 | 12/14/17 | 12/15/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180933 | License | Taxi & Limousine | 03 - Susp. Noncompliance | 10/20/17 | 11/27/17 | 12/1/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 180944 | Regulatory | Administrative Code | Q16 - Sick Leave (DCA) | 10/23/17 | 6/7/18 | 6/28/18 | 135 - DCA-Fine/Lost Wages/Back Pay | N/A |
| 180965 | License | Taxi & Limousine | 07 - Fitness Other | 10/25/17 | 12/1/17 | 12/11/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 181006 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/2/17 | 12/1/17 | 12/5/17 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181013 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 11/2/17 | 5/15/18 | 6/19/18 | 96 - CDRB-Other | N/A |
| 181022 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 11/3/17 | 12/7/17 | 12/8/17 | 107 - Forfeiture -- Property Retained | N/A |
| 181027 | Regulatory | Administrative Code | Q16 - Sick Leave (DCA) | 11/6/17 | 2/14/18 | 2/28/18 | 135 - DCA-Fine/Lost Wages/Back Pay | N/A |
| 181028 | Personnel | Section 75 | N1 - Absent without official leave | 11/6/17 | 12/15/17 | 12/20/17 | 31 - Sec 75 -- Terminated | |
| 181030 | Regulatory | Administrative Code | Q15 - Campaign Finance Board Violation | 11/6/17 | 4/26/18 | 8/2/18 | 125 - Campaign Finance - penalty | U - Recommendation upheld in full |
| 181034 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 11/8/17 | 11/16/17 | 11/21/17 | 107 - Forfeiture -- Property Retained | N/A |
| 181062 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/16/17 | 12/18/17 | 12/18/17 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181064 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/16/17 | 12/18/17 | 12/18/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 181065 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/16/17 | 12/18/17 | 12/18/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 181069 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/16/17 | 12/20/17 | 12/21/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 181071 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/16/17 | 12/20/17 | 12/21/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 181073 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/16/17 | 12/20/17 | 12/21/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 181075 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/16/17 | 12/20/17 | 12/21/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 181077 | Personnel | Section 75 | N1 - Absent without official leave | 11/17/17 | 11/20/17 | 11/20/17 | 31 - Sec 75 -- Terminated | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181079 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/17/17 | 12/21/17 | 12/27/17 | 111 - License Revoked | |
| 181080 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/17/17 | 12/21/17 | 12/27/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 181094 | License | Administrative Code | Q14 - Mobile Food Vendor (DOH) | 11/20/17 | 3/14/18 | 4/23/18 | 51 - License Revoked | U - Recommendation upheld in full |
| 181095 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/20/17 | 12/21/17 | 12/27/17 | 111 - License Revoked | U - Recommendation upheld in full |
| 181100 | License | Administrative Code | Q1 - License matters (other than TLC) | 11/20/17 | 12/21/18 | 2/28/19 | 51 - License Revoked | U - Recommendation upheld in full |
| 181105 | Regulatory | Administrative Code | Q10 - Lobbyist reg (OCC) | 11/21/17 | 12/21/17 | 12/28/17 | 120 - Lobbyist Fined | U - Recommendation upheld in full |
| 181117 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 11/22/17 | 12/5/17 | 12/8/17 | 107 - Forefeiture -- Property Retained | N/A |
| 181146 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 11/29/17 | 9/14/18 | 10/17/18 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181147 | Personnel | Section 75 | M1 - Failure to perform work properly | 11/29/17 | 3/12/18 | 5/3/18 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 181153 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/29/17 | 1/11/18 | 1/12/18 | 111 - License Revoked | |
| 181154 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/29/17 | 1/11/18 | 1/12/18 | 111 - License Revoked | |
| 181155 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/29/17 | 1/11/18 | 1/12/18 | 111 - License Revoked | |
| 181156 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/29/17 | 1/11/18 | 1/12/18 | 111 - License Revoked | |
| 181158 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/29/17 | 1/11/18 | 1/12/18 | 111 - License Revoked | |
| 181162 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 11/30/17 | 6/11/18 | 7/25/18 | 106 - CDRB-Petition Dismissed | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181169 | License | Taxi & Limousine | 06 - Fitness Conviction | 12/1/17 | 1/12/18 | 1/19/18 | 111 - License Revoked | |
| 181172 | License | Taxi & Limousine | 06 - Fitness Conviction | 12/1/17 | 1/12/18 | 1/18/18 | 111 - License Revoked | |
| 181174 | License | Business Integrity Commission | BI - BIC | 12/1/17 | 12/18/17 | 12/27/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 181201 | Real Estate/Land Use | Loft Board | PO - LFT - Protected Occupancy Status | 12/5/17 | 2/14/19 | 4/2/19 | 86 - Loft Board -- Application Denied | |
| 181203 | Real Estate/Land Use | Loft Board | PO - LFT - Protected Occupancy Status | 12/5/17 | 6/26/19 | 8/28/19 | 86 - Loft Board -- Application Denied | X - Other decision / disposition |
| 181213 | Personnel | Section 75 | J1 - Use of force against inmate | 12/7/17 | 3/16/18 | 7/9/18 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 181215 | Personnel | Section 75 | J1 - Use of force against inmate | 12/7/17 | 3/16/18 | 7/9/18 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 181228 | Personnel | Section 75 | N1 - Absent without official leave | 12/7/17 | 1/25/18 | 1/26/18 | 31 - Sec 75 -- Terminated | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181230 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 12/7/17 | 1/31/18 | 2/5/18 | 113 - Licensee Fined | |
| 181244 | Personnel | Section 75 | J1 - Use of force against inmate | 12/8/17 | 3/23/18 | 5/4/18 | 32 - Sec 75 -- Suspended | P - Upheld -- penalty modified upward |
| 181253 | License | Business Integrity Commission | BI - BIC | 12/11/17 | 12/21/17 | 12/22/17 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 181258 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 12/11/17 | 7/24/19 | 10/21/19 | 106 - CDRB-Petition Dismissed | N/A |
| 181275 | Personnel | Section 75 | N1 - Absent without official leave | 12/13/17 | 4/13/18 | 4/20/18 | 31 - Sec 75 -- Terminated | |
| 181283 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 12/14/17 | 4/16/18 | 5/10/18 | 111 - License Revoked | |
| 181288 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/14/17 | 2/22/18 | 2/23/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181289 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/14/17 | 2/15/18 | 2/16/18 | 111 - License Revoked | |
| 181290 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/14/17 | 2/22/18 | 2/23/18 | 111 - License Revoked | |
| 181292 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/14/17 | 2/22/18 | 2/26/18 | 111 - License Revoked | |
| 181296 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/15/17 | 2/22/18 | 2/23/18 | 111 - License Revoked | |
| 181297 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/15/17 | 3/23/18 | 3/26/18 | 111 - License Revoked | |
| 181299 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/15/17 | 2/22/18 | 2/26/18 | 111 - License Revoked | |
| 181300 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/15/17 | 4/25/18 | 5/4/18 | 111 - License Revoked | |
| 181314 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/22/17 | 1/19/18 | 1/22/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181315 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/22/17 | 1/19/18 | 2/15/18 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 181316 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/22/17 | 1/19/18 | 1/22/18 | 111 - License Revoked | |
| 181317 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/22/17 | 1/19/18 | 1/22/18 | 111 - License Revoked | |
| 181319 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/22/17 | 1/19/18 | 1/22/18 | 111 - License Revoked | |
| 181320 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/22/17 | 1/19/18 | 1/22/18 | 111 - License Revoked | |
| 181354 | Personnel | Administrative Code | Q7 - Other Conflicts of Interest Board cases (CIB) | 12/26/17 | 2/14/18 | 2/23/18 | 91 - COIB -- Violation -- Fine | U - Recommendation upheld in full |
| 181357 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 12/27/17 | 1/4/18 | 1/9/18 | 107 - Forfeiture -- Property Retained | N/A |
| 181359 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 12/27/17 | 7/11/18 | 7/23/18 | 95 - CDRB-Claim Denied | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181364 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 12/28/17 | 2/1/18 | 2/5/18 | 107 - Forfeiture -- Property Retained | N/A |
| 181368 | License | Business Integrity Commission | BI - BIC | 1/2/18 | 3/8/18 | 4/4/18 | 128 - BIC -- Violation and Fine | X - Other decision / disposition |
| 181370 | License | Business Integrity Commission | BI - BIC | 1/2/18 | 1/12/18 | 1/22/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 181371 | License | Business Integrity Commission | BI - BIC | 1/2/18 | 1/11/18 | 1/22/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 181377 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 1/3/18 | 1/16/18 | 1/18/18 | 108 - Forfeiture -- Propety Returned | N/A |
| 181397 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/5/18 | 1/26/18 | 1/29/18 | 111 - License Revoked | |
| 181398 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/5/18 | 1/26/18 | 1/29/18 | 111 - License Revoked | |
| 181401 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/5/18 | 1/26/18 | 1/29/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181402 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/5/18 | 1/26/18 | 1/29/18 | 111 - License Revoked | |
| 181417 | Personnel | Section 75 | M1 - Failure to perform work properly | 1/9/18 | 5/14/18 | 6/1/18 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 181460 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 1/16/18 | 3/7/18 | 3/9/18 | 75 - Padlock Case -- Closure Recommended | |
| 181476 | License | Business Integrity Commission | BI - BIC | 1/16/18 | 2/2/18 | 2/6/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 181477 | License | Business Integrity Commission | BI - BIC | 1/16/18 | 3/15/18 | 3/15/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 181481 | License | Business Integrity Commission | BI - BIC | 1/16/18 | 2/2/18 | 2/6/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 181483 | License | Business Integrity Commission | BI - BIC | 1/16/18 | 2/2/18 | 2/6/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181498 | License | Business Integrity Commission | BI - BIC | 1/18/18 | 2/15/18 | 2/15/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 181499 | License | Business Integrity Commission | BI - BIC | 1/18/18 | 2/15/18 | 2/15/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 181522 | License | Business Integrity Commission | BI - BIC | 1/19/18 | 3/22/18 | 3/26/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 181536 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/25/18 | 2/23/18 | 2/23/18 | 111 - License Revoked | |
| 181539 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/25/18 | 3/6/18 | 3/7/18 | 111 - License Revoked | |
| 181547 | Personnel | Section 75 | N1 - Absent without official leave | 1/26/18 | 8/29/18 | 8/29/18 | 31 - Sec 75 -- Terminated | |
| 181550 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/26/18 | 2/28/18 | 3/6/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181551 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/26/18 | 2/28/18 | 3/6/18 | 111 - License Revoked | |
| 181553 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/26/18 | 2/28/18 | 3/6/18 | 111 - License Revoked | |
| 181554 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/26/18 | 2/28/18 | 3/6/18 | 111 - License Revoked | |
| 181555 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/26/18 | 2/28/18 | 3/6/18 | 111 - License Revoked | |
| 181556 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/26/18 | 2/28/18 | 3/6/18 | 111 - License Revoked | |
| 181557 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/26/18 | 3/2/18 | 3/5/18 | 111 - License Revoked | |
| 181563 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/26/18 | 3/29/18 | 4/3/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181566 | Personnel | Section 75 | J4 - Use of force against member of public | 1/26/18 | 6/21/18 | 7/12/18 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 181596 | Personnel | Section 75 | N1 - Absent without official leave | 1/30/18 | 5/7/18 | 5/7/18 | 31 - Sec 75 -- Terminated | |
| 181598 | License | Taxi & Limousine | 06 - Fitness Conviction | 1/31/18 | 5/3/18 | 5/9/18 | 111 - License Revoked | |
| 181599 | License | Taxi & Limousine | 06 - Fitness Conviction | 1/31/18 | 3/5/18 | 3/5/18 | 51 - License Revoked | |
| 181613 | License | Administrative Code | Q1 - License matters (other than TLC) | 2/1/18 | 1/2/19 | 2/6/19 | 51 - License Revoked | U - Recommendation upheld in full |
| 181619 | License | Business Integrity Commission | BI - BIC | 2/2/18 | 3/1/18 | 3/2/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 181623 | License | Business Integrity Commission | BI - BIC | 2/2/18 | 3/1/18 | 3/2/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 181650 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/2/18 | 3/14/18 | 3/14/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181653 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/2/18 | 3/14/18 | 3/14/18 | 111 - License Revoked | |
| 181663 | License | Business Integrity Commission | BI - BIC | 2/5/18 | 3/22/18 | 3/23/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 181667 | License | Administrative Code | Q14 - Mobile Food Vendor (DOH) | 2/5/18 | 3/20/18 | 5/1/18 | 51 - License Revoked | |
| 181669 | License | Administrative Code | Q14 - Mobile Food Vendor (DOH) | 2/5/18 | 3/16/18 | 5/8/18 | 51 - License Revoked | |
| 181654 | Personnel | Administrative Code | Q7 - Other Conflicts of Interest Board cases (CIB) | 2/5/18 | 5/30/18 | 8/27/18 | 91 - COIB -- Violation -- Fine | U - Recommendation upheld in full |
| 181676 | Personnel | Section 75 | N1 - Absent without official leave | 2/7/18 | 3/2/18 | 3/26/18 | 36 - Sec 75 --Not Guilty (charges dismissed) | |
| 181682 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 2/7/18 | 3/29/18 | 4/2/18 | 75 - Padlock Case -- Closure Recommended | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181691 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/8/18 | 3/8/18 | 3/9/18 | 111 - License Revoked | |
| 181692 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/8/18 | 3/8/18 | 3/9/18 | 111 - License Revoked | |
| 181717 | Personnel | Section 75 | G4 - Under the influence of drugs (on duty) | 2/12/18 | 5/21/18 | 6/6/18 | 36 - Sec 75 --Not Guilty (charges dismissed) | U - Recommendation upheld in full |
| 181729 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 2/13/18 | 2/22/18 | 2/23/18 | 108 - Forfeiture -- Propety Returned | N/A |
| 181750 | Personnel | Section 72 | | 2/16/18 | 4/2/18 | 4/16/18 | 11 - Sec 72 -- Respondent Unfit; Place on Leave | |
| 181766 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 2/16/18 | 8/16/18 | 9/6/18 | 106 - CDRB-Petition Dismissed | N/A |
| 181768 | License | Administrative Code | Q14 - Mobile Food Vendor (DOH) | 2/20/18 | 3/23/18 | 3/27/18 | 51 - License Revoked | |
| 181769 | License | Administrative Code | Q14 - Mobile Food Vendor (DOH) | 2/20/18 | 4/3/18 | 4/12/18 | 51 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181770 | License | Administrative Code | Q14 - Mobile Food Vendor (DOH) | 2/20/18 | 4/11/18 | 5/3/18 | 51 - License Revoked | |
| 181774 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 2/21/18 | 10/15/18 | 1/4/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 181777 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/18 | 3/23/18 | 3/26/18 | 111 - License Revoked | |
| 181778 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/18 | 3/23/18 | 3/26/18 | 111 - License Revoked | |
| 181779 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/18 | 3/23/18 | 3/26/18 | 111 - License Revoked | |
| 181786 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/18 | 3/26/18 | 3/27/18 | 111 - License Revoked | |
| 181787 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/18 | 3/26/18 | 3/27/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181789 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/18 | 3/28/18 | 4/2/18 | 111 - License Revoked | |
| 181791 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/18 | 5/23/18 | 5/23/18 | 111 - License Revoked | |
| 181794 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/18 | 3/29/18 | 4/2/18 | 111 - License Revoked | |
| 181796 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/18 | 3/29/18 | 4/3/18 | 111 - License Revoked | |
| 181797 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/18 | 3/29/18 | 4/3/18 | 111 - License Revoked | |
| 181804 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/23/18 | 3/29/18 | 4/4/18 | 111 - License Revoked | |
| 181805 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/23/18 | 3/26/18 | 3/27/18 | 111 - License Revoked | |
| 181807 | Real Estate/Land Use | Loft Board | TR - LFT - Coverage (Tenant) | 2/26/18 | 10/26/18 | 11/15/18 | 86 - Loft Board -- Application Denied | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181813 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 2/27/18 | 3/16/18 | 3/19/18 | 107 - Forfeiture -- Property Retained | N/A |
| 181838 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 3/2/18 | 3/8/18 | 3/12/18 | 109 - Forfeiture -- Other | N/A |
| 181854 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/6/18 | 4/2/18 | 4/3/18 | 111 - License Revoked | |
| 181855 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/6/18 | 4/2/18 | 4/3/18 | 111 - License Revoked | |
| 181856 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/6/18 | 4/25/18 | 4/27/18 | 111 - License Revoked | |
| 181859 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/6/18 | 4/9/18 | 4/10/18 | 111 - License Revoked | |
| 181861 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/6/18 | 4/9/18 | 4/10/18 | 111 - License Revoked | |
| 181865 | Personnel | Section 72 | | 3/7/18 | 4/25/18 | 5/3/18 | 11 - Sec 72 -- Respondent Unfit; Place on Leave | R - Reversed |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181880 | Personnel | Section 75 | N1 - Absent without official leave | 3/7/18 | 6/6/18 | 7/11/18 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 181885 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/8/18 | 5/23/18 | 5/23/18 | 111 - License Revoked | |
| 181888 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/8/18 | 4/11/18 | 4/12/18 | 111 - License Revoked | |
| 181898 | License | Administrative Code | Q1 - License matters (other than TLC) | 3/12/18 | 12/4/18 | 1/28/19 | 51 - License Revoked | U - Recommendation upheld in full |
| 181899 | License | Administrative Code | Q1 - License matters (other than TLC) | 3/12/18 | 1/9/19 | 2/28/20 | 51 - License Revoked | U - Recommendation upheld in full |
| 181907 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 3/13/18 | 7/9/18 | 7/20/18 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 181927 | License | Taxi & Limousine | 07 - Fitness Other | 3/14/18 | 4/6/18 | 5/7/18 | 111 - License Revoked | |
| 181928 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/14/18 | 4/12/18 | 4/13/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181929 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/14/18 | 4/12/18 | 4/13/18 | 111 - License Revoked | |
| 181930 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/14/18 | 4/12/18 | 4/13/18 | 111 - License Revoked | |
| 181931 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/14/18 | 4/12/18 | 4/13/18 | 111 - License Revoked | |
| 181933 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/14/18 | 4/12/18 | 4/13/18 | 111 - License Revoked | |
| 181934 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/14/18 | 4/12/18 | 4/13/18 | 111 - License Revoked | |
| 181939 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 3/15/18 | 4/30/18 | 5/2/18 | 75 - Padlock Case -- Closure Recommended | U - Recommendation upheld in full |
| 181942 | Personnel | Section 75 | N1 - Absent without official leave | 3/15/18 | 5/2/18 | 5/3/18 | 31 - Sec 75 -- Terminated | |
| 181948 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/16/18 | 4/2/18 | 4/3/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 181950 | License | Taxi & Limousine | 06 - Fitness Conviction | 3/16/18 | 5/4/18 | 5/7/18 | 111 - License Revoked | |
| 181963 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 3/20/18 | 8/6/18 | 8/7/18 | 31 - Sec 75 -- Terminated | |
| 181964 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 3/20/18 | 10/15/18 | 10/25/18 | 31 - Sec 75 -- Terminated | |
| 181965 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 3/20/18 | 5/28/19 | 6/14/19 | 95 - CDRB-Claim Denied | N/A |
| 181995 | Personnel | Section 75 | J6 - Abuse of authority | 3/21/18 | 10/15/18 | 6/7/19 | 32 - Sec 75 -- Suspended | P - Upheld -- penalty modified upward |
| 182000 | Personnel | Section 75 | N1 - Absent without official leave | 3/21/18 | 5/17/18 | 5/22/18 | 31 - Sec 75 -- Terminated | |
| 182002 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/21/18 | 4/13/18 | 4/17/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 182004 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/21/18 | 6/13/18 | 6/18/18 | 111 - License Revoked | |
| 182026 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/26/18 | 4/25/18 | 4/27/18 | 111 - License Revoked | |
| 182062 | Real Estate/Land Use | Administrative Code | QD - SRO Harassment cases (HPD) | 3/29/18 | 8/17/18 | 9/5/18 | 104 - SRO Harassment -- Deny Certification of Non-H | U - Recommendation upheld in full |
| 182068 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/29/18 | 4/27/18 | 4/30/18 | 111 - License Revoked | |
| 182083 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/30/18 | 4/30/18 | 5/1/18 | 111 - License Revoked | |
| 182084 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/30/18 | 4/30/18 | 5/1/18 | 111 - License Revoked | |
| 182086 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/30/18 | 4/30/18 | 5/1/18 | 111 - License Revoked | |
| 182089 | Personnel | Section 72 | | 3/30/18 | 6/29/18 | 8/20/18 | 11 - Sec 72 -- Respondent Unfit; Place on Leave | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 182104 | Personnel | Section 75 | N1 - Absent without official leave | 4/4/18 | 6/13/18 | 6/20/18 | 31 - Sec 75 -- Terminated | |
| 182111 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 4/5/18 | 8/16/18 | 9/6/18 | 106 - CDRB-Petition Dismissed | N/A |
| 182118 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/6/18 | 5/2/18 | 5/4/18 | 111 - License Revoked | |
| 182119 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/6/18 | 5/2/18 | 5/4/18 | 111 - License Revoked | |
| 182120 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/6/18 | 5/2/18 | 5/3/18 | 111 - License Revoked | |
| 182121 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/6/18 | 5/2/18 | 5/3/18 | 111 - License Revoked | |
| 182122 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/6/18 | 5/2/18 | 5/3/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 182124 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/6/18 | 5/4/18 | 5/7/18 | 111 - License Revoked | |
| 182125 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/6/18 | 5/4/18 | 5/7/18 | 111 - License Revoked | |
| 182126 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/6/18 | 5/4/18 | 5/7/18 | 111 - License Revoked | |
| 182129 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/6/18 | 5/4/18 | 5/7/18 | 111 - License Revoked | |
| 182137 | Personnel | Section 75 | J1 - Use of force against inmate | 4/6/18 | 12/17/18 | 12/31/18 | 32 - Sec 75 -- Suspended | |
| 182113 | License | Administrative Code | Q2 - Other building code cases | 4/6/18 | 8/9/19 | 7/28/20 | 56 - Licensee not in Violation | U - Recommendation upheld in full |
| 182115 | Real Estate/Land Use | Loft Board | TN - LFT - Compliance (Tenant) | 4/6/18 | 9/20/19 | 1/21/21 | 86 - Loft Board -- Application Denied | R - Reversed |
| 182114 | Real Estate/Land Use | Loft Board | TM - LFT - Services | 4/6/18 | 9/20/19 | 1/21/21 | 86 - Loft Board -- Application Denied | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 182152 | Real Estate/Land Use | Loft Board | PO - LFT - Protected Occupancy Status | 4/10/18 | 11/28/18 | 12/12/18 | 85 - Loft Board -- Application Granted | |
| 182166 | Personnel | Section 75 | N1 - Absent without official leave | 4/11/18 | 6/6/18 | 6/12/18 | 31 - Sec 75 -- Terminated | |
| 182167 | Personnel | Section 75 | N1 - Absent without official leave | 4/11/18 | 6/13/18 | 6/14/18 | 31 - Sec 75 -- Terminated | |
| 182177 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/12/18 | 5/3/18 | 5/7/18 | 111 - License Revoked | |
| 182205 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/12/18 | 5/11/18 | 5/11/18 | 111 - License Revoked | |
| 182207 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 4/13/18 | 9/26/18 | 10/26/18 | 95 - CDRB-Claim Denied | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 182226 | Real Estate/Land Use | Administrative Code | QD - SRO Harassment cases (HPD) | 4/16/18 | 10/29/18 | 1/15/19 | 104 - SRO Harassment -- Deny Certification of Non-H | U - Recommendation upheld in full |
| 182229 | License | Business Integrity Commission | BI - BIC | 4/16/18 | 4/26/18 | 5/2/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 182230 | License | Business Integrity Commission | BI - BIC | 4/16/18 | 4/26/18 | 5/9/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 182240 | Personnel | Section 75 | N6 - Excessive lateness | 4/18/18 | 11/30/18 | 12/5/18 | 31 - Sec 75 -- Terminated | |
| 182258 | Forfeiture | Forfeiture | X10 - Forfeiture - Vehicles | 4/20/18 | 6/28/18 | 6/28/18 | 107 - Forfeiture -- Property Retained | N/A |
| 182260 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/20/18 | 5/16/18 | 5/16/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 182261 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/20/18 | 5/16/18 | 5/16/18 | 111 - License Revoked | |
| 182262 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/20/18 | 5/16/18 | 5/16/18 | 111 - License Revoked | |
| 182264 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/20/18 | 5/17/18 | 5/21/18 | 111 - License Revoked | |
| 182265 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/20/18 | 5/17/18 | 5/21/18 | 111 - License Revoked | |
| 182270 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/20/18 | 5/17/18 | 5/21/18 | 111 - License Revoked | |
| 182290 | License | Administrative Code | Q2 - Other building code cases | 4/25/18 | 6/26/19 | 9/3/19 | 51 - License Revoked | U - Recommendation upheld in full |
| 182294 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 4/26/18 | 10/9/18 | 10/9/18 | 108 - Forfeiture -- Propety Returned | N/A |
| 182300 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/26/18 | 5/23/18 | 5/23/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 182302 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/26/18 | 6/29/18 | 7/3/18 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 182318 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 4/30/18 | 6/12/18 | 6/13/18 | 107 - Forfeiture -- Property Retained | N/A |
| 182320 | License | Taxi & Limousine | 06 - Fitness Conviction | 4/30/18 | 5/25/18 | 6/7/18 | 111 - License Revoked | U - Recommendation upheld in full |
| 182326 | License | Taxi & Limousine | 06 - Fitness Conviction | 4/30/18 | 5/25/18 | 6/1/18 | 111 - License Revoked | U - Recommendation upheld in full |
| 182390 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/4/18 | 5/31/18 | 6/1/18 | 111 - License Revoked | |
| 182411 | Personnel | Section 75 | K3 - Threatening or intimidating behavior | 5/9/18 | 11/20/18 | 12/28/18 | 32 - Sec 75 -- Suspended | P - Upheld -- penalty modified upward |
| 182422 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/10/18 | 7/20/18 | 8/3/18 | 111 - License Revoked | |
| 182429 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/10/18 | 6/28/18 | 7/5/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 182457 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/14/18 | 7/11/18 | 7/16/18 | 111 - License Revoked | |
| 182459 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/14/18 | 6/14/18 | 6/18/18 | 111 - License Revoked | |
| 182460 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/14/18 | 6/13/18 | 6/18/18 | 111 - License Revoked | |
| 182461 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/14/18 | 6/13/18 | 6/18/18 | 111 - License Revoked | |
| 182466 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 5/15/18 | 5/25/18 | 5/25/18 | 107 - Forfeiture -- Property Retained | N/A |
| 182467 | License | Marriage License | ML - Marriage license | 5/15/18 | 4/29/19 | 4/29/19 | 118 - License Granted | U - Recommendation upheld in full |
| 182488 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/16/18 | 6/20/18 | 6/20/18 | 111 - License Revoked | |
| 182490 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/16/18 | 6/29/18 | 6/29/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 182495 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/16/18 | 10/11/18 | 10/11/18 | 111 - License Revoked | |
| 182512 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/21/18 | 6/8/18 | 6/13/18 | 111 - License Revoked | |
| 182520 | License | Business Integrity Commission | BI - BIC | 5/21/18 | 6/21/18 | 6/25/18 | 128 - BIC -- Violation and Fine | |
| 182521 | License | Business Integrity Commission | BI - BIC | 5/21/18 | 6/21/18 | 6/25/18 | 128 - BIC -- Violation and Fine | |
| 182536 | Personnel | Section 75 | F3 - Falsification of Records for personal gain (Fraud) | 5/23/18 | 10/17/18 | 12/20/18 | 34 - Sec 75 -- Demoted | |
| 182537 | License | Taxi & Limousine | 06 - Fitness Conviction | 5/23/18 | 6/28/18 | 7/6/18 | 111 - License Revoked | U - Recommendation upheld in full |
| 182547 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/24/18 | 7/2/18 | 7/6/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 182569 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 5/24/18 | 7/16/18 | 7/25/18 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 182593 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/30/18 | 7/6/18 | 7/9/18 | 111 - License Revoked | |
| 182600 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/31/18 | 7/11/18 | 7/16/18 | 111 - License Revoked | |
| 182601 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/31/18 | 7/11/18 | 7/16/18 | 111 - License Revoked | |
| 182602 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/31/18 | 7/11/18 | 7/16/18 | 111 - License Revoked | |
| 182607 | Regulatory | Administrative Code | Q21 - PVB Ticket Broker | 5/31/18 | 9/20/18 | 10/18/18 | 151 - Suspension | |
| 182624 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 6/4/18 | 5/13/19 | 7/5/19 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 182658 | Regulatory | Administrative Code | Q10 - Lobbyist reg (OCC) | 6/5/18 | 7/24/18 | 7/25/18 | 120 - Lobbyist Fined | U - Recommendation upheld in full |
| 182669 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/6/18 | 7/13/18 | 7/13/18 | 111 - License Revoked | |
| 182670 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/6/18 | 7/13/18 | 7/13/18 | 111 - License Revoked | |
| 182672 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/6/18 | 7/13/18 | 7/13/18 | 111 - License Revoked | |
| 182673 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/6/18 | 7/13/18 | 7/13/18 | 111 - License Revoked | |
| 182674 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/6/18 | 7/13/18 | 7/13/18 | 111 - License Revoked | |
| 182683 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/7/18 | 7/16/18 | 7/17/18 | 111 - License Revoked | |
| 182684 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/7/18 | 7/16/18 | 7/17/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 182685 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/7/18 | 7/16/18 | 7/17/18 | 111 - License Revoked | |
| 182686 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/7/18 | 9/5/18 | 9/7/18 | 111 - License Revoked | |
| 182688 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 6/7/18 | 8/6/18 | 11/13/18 | 111 - License Revoked | |
| 182695 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 6/8/18 | 6/18/18 | 6/19/18 | 107 - Forfeiture -- Property Retained | N/A |
| 182696 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 6/8/18 | 6/19/18 | 6/19/18 | 107 - Forfeiture -- Property Retained | N/A |
| 182697 | License | Marriage License | ML - Marriage license | 6/8/18 | 7/12/18 | 7/18/18 | 118 - License Granted | U - Recommendation upheld in full |
| 182698 | License | Marriage License | ML - Marriage license | 6/8/18 | 10/16/18 | 10/16/18 | 118 - License Granted | U - Recommendation upheld in full |
| 182724 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 6/13/18 | 9/7/18 | 9/18/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 182729 | License | Taxi & Limousine | 01 - Susp. Arrest | 6/13/18 | 6/28/18 | 7/9/18 | 114 - License Granted | U - Recommendation upheld in full |
| 182734 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/13/18 | 7/20/18 | 7/23/18 | 111 - License Revoked | |
| 182735 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/13/18 | 7/20/18 | 7/23/18 | 111 - License Revoked | |
| 182737 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/13/18 | 7/18/18 | 7/19/18 | 111 - License Revoked | |
| 182741 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 6/14/18 | 10/26/18 | 2/25/19 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 182742 | Personnel | Section 75 | J4 - Use of force against member of public | 6/14/18 | 12/5/18 | 7/26/19 | 31 - Sec 75 -- Terminated | |
| 182755 | Personnel | Section 75 | N1 - Absent without official leave | 6/15/18 | 8/9/18 | 8/9/18 | 31 - Sec 75 -- Terminated | |
| 182772 | Personnel | Section 75 | G3 - Use of drugs (on or off duty) | 6/19/18 | 12/10/18 | 4/16/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 182773 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/19/18 | 7/26/18 | 7/26/18 | 111 - License Revoked | |
| 182774 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/19/18 | 7/25/18 | 7/26/18 | 111 - License Revoked | |
| 182797 | Forfeiture | Forfeiture | X10 - Forfeiture - Vehicles | 6/21/18 | 7/26/18 | 7/31/18 | 107 - Forfeiture -- Property Retained | N/A |
| 182794 | Real Estate/Land Use | Loft Board | LB - LFT - Abandonment | 6/21/18 | 10/2/18 | 10/11/18 | 85 - Loft Board -- Application Granted | X - Other decision / disposition |
| 182801 | Discrimination | Administrative Code | Q5 - Discrimination Cases (CHR) | 6/22/18 | 7/3/19 | 9/12/19 | 46 - Human Rights - Violation | P - Upheld -- penalty modified upward |
| 182806 | Forfeiture | Forfeiture | X10 - Forfeiture - Vehicles | 6/25/18 | 7/5/18 | 7/6/18 | 107 - Forfeiture -- Property Retained | N/A |
| 182820 | Personnel | Section 75 | N1 - Absent without official leave | 6/29/18 | 11/1/18 | 11/23/18 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 182830 | Regulatory | Administrative Code | Q16 - Sick Leave (DCA) | 6/29/18 | 9/3/20 | 11/5/20 | 135 - DCA- Fine/Lost Wages/Back Pay | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190005 | License | Taxi & Limousine | 09 - Tort Claim | 7/2/18 | 8/9/18 | 8/10/18 | 111 - License Revoked | |
| 190007 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/2/18 | 8/9/18 | 8/10/18 | 111 - License Revoked | |
| 190009 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/2/18 | 8/9/18 | 8/10/18 | 111 - License Revoked | |
| 190014 | License | Business Integrity Commission | BI - BIC | 7/3/18 | 7/12/18 | 7/13/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 190015 | License | Business Integrity Commission | BI - BIC | 7/3/18 | 7/12/18 | 7/13/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 190018 | Regulatory | Administrative Code | Q17 - Licensing Law (DCA) | 7/3/18 | 9/27/18 | 10/19/18 | 140 - DCA- License Suspended/Revoked | N/A |
| 190028 | Forfeiture | Forfeiture | X10 - Forfeiture - Vehicles | 7/5/18 | 8/14/18 | 8/16/18 | 107 - Forfeiture -- Property Retained | N/A |
| 190043 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/5/18 | 8/10/18 | 8/13/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190044 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/5/18 | 1/16/19 | 1/18/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 190045 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/5/18 | 8/10/18 | 8/13/18 | 111 - License Revoked | |
| 190046 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/5/18 | 8/29/18 | 9/6/18 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 190048 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/5/18 | 8/10/18 | 8/13/18 | 111 - License Revoked | |
| 190052 | Personnel | Section 75 | N1 - Absent without official leave | 7/6/18 | 8/6/18 | 8/15/18 | 31 - Sec 75 -- Terminated | |
| 190053 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/9/18 | 8/8/18 | 8/9/18 | 111 - License Revoked | |
| 190054 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/9/18 | 8/8/18 | 8/9/18 | 111 - License Revoked | |
| 190055 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/9/18 | 8/8/18 | 8/9/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190056 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/9/18 | 8/8/18 | 8/9/18 | 111 - License Revoked | |
| 190057 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/9/18 | 8/8/18 | 8/9/18 | 111 - License Revoked | |
| 190063 | Personnel | Section 75 | N6 - Excessive lateness | 7/10/18 | 12/28/18 | 3/29/19 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 190068 | Personnel | Section 75 | N1 - Absent without official leave | 7/11/18 | 7/11/18 | 7/12/18 | 31 - Sec 75 -- Terminated | |
| 190071 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/11/18 | 8/3/18 | 8/20/18 | 111 - License Revoked | |
| 190072 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/11/18 | 8/3/18 | 8/20/18 | 111 - License Revoked | |
| 190074 | Personnel | Section 72 | | 7/11/18 | 1/30/19 | 2/13/19 | 12 - Sec 72 -- Respondent Fit; Retain in Service | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190086 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/13/18 | 8/15/18 | 8/16/18 | 111 - License Revoked | |
| 190087 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/13/18 | 8/15/18 | 8/16/18 | 111 - License Revoked | |
| 190092 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/13/18 | 8/17/18 | 8/20/18 | 111 - License Revoked | |
| 190096 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 7/13/18 | 8/13/19 | 9/3/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 190082 | Personnel | Administrative Code | Q7 - Other Conflicts of Interest Board cases (CIB) | 7/13/18 | 11/7/18 | 2/26/19 | 91 - COIB -- Violation -- Fine | U - Recommendation upheld in full |
| 190134 | Regulatory | Administrative Code | Q17 - Licensing Law (DCA) | 7/17/18 | 11/9/18 | 11/27/18 | 139 - DCA- Fine | N/A |
| 190138 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/17/18 | 8/20/18 | 9/6/18 | 116 - Licensee not in Violation | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190139 | Real Estate/Land Use | Loft Board | LS - LFT - Access | 7/17/18 | 8/3/18 | 8/13/18 | 85 - Loft Board -- Application Granted | |
| 190140 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 7/17/18 | 5/3/19 | 6/3/19 | 106 - CDRB-Petition Dismissed | N/A |
| 190148 | License | Marriage License | ML - Marriage license | 7/19/18 | 2/20/19 | 3/5/19 | 118 - License Granted | U - Recommendation upheld in full |
| 190149 | Personnel | Section 75 | N1 - Absent without official leave | 7/19/18 | 9/4/18 | 9/5/18 | 31 - Sec 75 -- Terminated | |
| 190151 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/19/18 | 8/16/18 | 8/17/18 | 111 - License Revoked | |
| 190153 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/19/18 | 8/16/18 | 8/17/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190160 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 7/19/18 | 11/7/18 | 11/7/18 | 31 - Sec 75 -- Terminated | |
| 190161 | Personnel | Section 75 | K3 - Threatening or intimidating behavior | 7/19/18 | 10/19/18 | 11/30/18 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 190182 | License | Taxi & Limousine | 06 - Fitness Conviction | 7/23/18 | 9/24/18 | 10/2/18 | 111 - License Revoked | |
| 190188 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 7/23/18 | 9/25/18 | 10/3/18 | 111 - License Revoked | |
| 190201 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/25/18 | 9/6/18 | 9/7/18 | 111 - License Revoked | |
| 190205 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/25/18 | 8/24/18 | 8/30/18 | 111 - License Revoked | |
| 190207 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/25/18 | 9/10/18 | 9/12/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190231 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/27/18 | 8/13/18 | 8/14/18 | 111 - License Revoked | |
| 190232 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/27/18 | 8/14/18 | 8/14/18 | 111 - License Revoked | |
| 190234 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/27/18 | 8/13/18 | 8/14/18 | 111 - License Revoked | |
| 190236 | Regulatory | Administrative Code | Q16 - Sick Leave (DCA) | 7/31/18 | 3/20/19 | 5/10/19 | 135 - DCA-Fine/Lost Wages/Back Pay | N/A |
| 190237 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/1/18 | 8/17/18 | 8/20/18 | 111 - License Revoked | |
| 190238 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/1/18 | 8/17/18 | 8/22/18 | 111 - License Revoked | |
| 190240 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/1/18 | 8/17/18 | 8/20/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190243 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/1/18 | 8/20/18 | 8/21/18 | 111 - License Revoked | |
| 190264 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/3/18 | 9/14/18 | 9/17/18 | 111 - License Revoked | |
| 190266 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/3/18 | 9/17/18 | 9/18/18 | 111 - License Revoked | |
| 190267 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/3/18 | 8/17/18 | 8/22/18 | 117 - License -- Other Recommendation | |
| 190269 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 8/6/18 | 10/3/18 | 10/15/18 | 75 - Padlock Case -- Closure Recommended | U - Recommendation upheld in full |
| 190271 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 8/6/18 | 10/17/18 | 10/18/18 | 75 - Padlock Case -- Closure Recommended | |
| 190285 | License | Taxi & Limousine | 06 - Fitness Conviction | 8/7/18 | 9/10/18 | 9/12/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190286 | License | Taxi & Limousine | 06 - Fitness Conviction | 8/7/18 | 8/27/18 | 8/27/18 | 111 - License Revoked | |
| 190300 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/9/18 | 10/10/18 | 10/23/18 | 116 - Licensee not in Violation | |
| 190301 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 8/10/18 | 9/27/18 | 10/2/18 | 108 - Forfeiture -- Propety Returned | N/A |
| 190329 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/14/18 | 8/23/18 | 8/24/18 | 111 - License Revoked | |
| 190343 | Personnel | Section 75 | J7 - Discourteous or offensive behavior or language | 8/15/18 | 11/14/18 | 12/28/18 | 32 - Sec 75 -- Suspended | |
| 190348 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 8/17/18 | 2/12/19 | 4/29/19 | 32 - Sec 75 -- Suspended | P - Upheld -- penalty modified upward |
| 190370 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/20/18 | 9/10/18 | 9/12/18 | 111 - License Revoked | |
| 190371 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/20/18 | 9/10/18 | 9/12/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190372 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/20/18 | 9/10/18 | 9/12/18 | 111 - License Revoked | |
| 190373 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/20/18 | 9/10/18 | 9/12/18 | 111 - License Revoked | |
| 190374 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/20/18 | 9/10/18 | 9/12/18 | 111 - License Revoked | |
| 190377 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/20/18 | 9/14/18 | 9/17/18 | 111 - License Revoked | |
| 190384 | License | Business Integrity Commission | BI - BIC | 8/21/18 | 9/14/18 | 9/17/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 190394 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/21/18 | 9/6/18 | 9/7/18 | 111 - License Revoked | |
| 190396 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/21/18 | 9/5/18 | 9/7/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190400 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/22/18 | 9/17/18 | 9/18/18 | 111 - License Revoked | |
| 190443 | License | Taxi & Limousine | 06 - Fitness Conviction | 8/24/18 | 9/14/18 | 9/18/18 | 111 - License Revoked | U - Recommendation upheld in full |
| 190449 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/28/18 | 10/4/18 | 10/5/18 | 111 - License Revoked | |
| 190451 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/28/18 | 10/15/18 | 10/16/18 | 111 - License Revoked | |
| 190453 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/29/18 | 9/19/18 | 9/19/18 | 111 - License Revoked | |
| 190480 | License | Taxi & Limousine | 06 - Fitness Conviction | 8/31/18 | 10/5/18 | 10/9/18 | 111 - License Revoked | |
| 190481 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/31/18 | 9/20/18 | 10/11/18 | 111 - License Revoked | |
| 190482 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/31/18 | 10/22/18 | 10/24/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190494 | Personnel | Section 75 | F3 - Falsification of Records for personal gain (Fraud) | 9/5/18 | 5/15/19 | 8/20/19 | 31 - Sec 75 -- Terminated | |
| 190498 | Personnel | Section 75 | K3 - Threatening or intimidating behavior | 9/5/18 | 1/8/19 | 1/28/19 | 32 - Sec 75 -- Suspended | D - Upheld -- penalty modified downward |
| 190514 | Regulatory | Administrative Code | Q16 - Sick Leave (DCA) | 9/6/18 | 6/25/19 | 7/9/19 | 135 - DCA-Fine/Lost Wages/Back Pay | N/A |
| 190516 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 9/6/18 | 11/19/18 | 1/7/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 190520 | Personnel | Section 75 | M1 - Failure to perform work properly | 9/7/18 | 2/15/19 | 4/5/19 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 190523 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 9/7/18 | 11/1/18 | 11/2/18 | 107 - Forfeiture -- Property Retained | N/A |
| 190531 | Personnel | Section 75 | F3 - Falsification of Records for personal gain (Fraud) | 9/12/18 | 4/10/19 | 5/31/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190535 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/12/18 | 9/21/18 | 9/21/18 | 111 - License Revoked | |
| 190536 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/12/18 | 10/15/18 | 10/16/18 | 111 - License Revoked | |
| 190537 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/12/18 | 9/21/18 | 9/21/18 | 111 - License Revoked | |
| 190544 | Personnel | Section 75 | N1 - Absent without official leave | 9/13/18 | 10/5/18 | 10/11/18 | 31 - Sec 75 -- Terminated | |
| 190546 | Forfeiture | Forfeiture | X10 - Forfeiture - Vehicles | 9/13/18 | 10/9/18 | 10/9/18 | 107 - Forfeiture -- Property Retained | N/A |
| 190551 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/14/18 | 9/27/18 | 9/27/18 | 111 - License Revoked | |
| 190569 | Personnel | Section 75 | K1 - Criminal activity off-duty or beyond scope of duties | 9/14/18 | 3/25/19 | 5/22/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 190570 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/14/18 | 9/28/18 | 9/28/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190572 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/14/18 | 9/28/18 | 9/28/18 | 111 - License Revoked | |
| 190577 | Personnel | Section 75 | N1 - Absent without official leave | 9/17/18 | 11/9/18 | 11/15/18 | 31 - Sec 75 -- Terminated | |
| 190582 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/18/18 | 10/4/18 | 10/5/18 | 111 - License Revoked | |
| 190585 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/18/18 | 10/4/18 | 10/5/18 | 111 - License Revoked | |
| 190590 | Real Estate/Land Use | Loft Board | LB - LFT - Abandonment | 9/19/18 | 10/22/18 | 10/30/18 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 190587 | Personnel | Section 75 | J12 - False report or statement | 9/19/18 | 1/7/19 | 6/19/19 | 32 - Sec 75 -- Suspended | P - Upheld -- penalty modified upward |
| 190618 | License | Taxi & Limousine | 01 - Susp. Arrest | 9/21/18 | 10/5/18 | 10/25/18 | 112 - License Suspended | |
| 190619 | License | Taxi & Limousine | 01 - Susp. Arrest | 9/21/18 | 10/5/18 | 10/31/18 | 112 - License Suspended | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190615 | Personnel | Section 75 | J7 - Discourteous or offensive behavior or language | 9/21/18 | 3/15/19 | 5/21/19 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 190623 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/25/18 | 10/10/18 | 10/16/18 | 111 - License Revoked | |
| 190628 | Personnel | Section 75 | H3 - Gross negligence -- failure to observe minimal safety standards | 9/26/18 | 2/13/19 | 3/13/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 190633 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 9/26/18 | 12/3/18 | 1/2/19 | 75 - Padlock Case -- Closure Recommended | |
| 190659 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/28/18 | 10/17/18 | 10/19/18 | 111 - License Revoked | |
| 190661 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/28/18 | 11/5/18 | 11/13/18 | 111 - License Revoked | |
| 190662 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/28/18 | 10/17/18 | 10/19/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190663 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/28/18 | 10/17/18 | 10/19/18 | 111 - License Revoked | |
| 190682 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/2/18 | 1/30/19 | 1/31/19 | 111 - License Revoked | |
| 190684 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/2/18 | 11/9/18 | 11/19/18 | 111 - License Revoked | |
| 190693 | Personnel | Section 75 | K3 - Threatening or intimidating behavior | 10/3/18 | 2/8/19 | 2/22/19 | 32 - Sec 75 -- Suspended | |
| 190697 | Personnel | Administrative Code | Q7 - Other Conflicts of Interest Board cases (CIB) | 10/3/18 | 3/5/19 | 7/8/19 | 91 - COIB -- Violation -- Fine | U - Recommendation upheld in full |
| 190706 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/5/18 | 10/22/18 | 10/24/18 | 111 - License Revoked | |
| 190707 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/5/18 | 10/22/18 | 10/24/18 | 111 - License Revoked | |
| 190708 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/5/18 | 12/5/18 | 12/17/18 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190710 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/5/18 | 10/31/18 | 11/8/18 | 111 - License Revoked | |
| 190714 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/5/18 | 10/31/18 | 11/1/18 | 111 - License Revoked | |
| 190704 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/5/18 | 10/22/18 | 10/24/18 | 111 - License Revoked | U - Recommendation upheld in full |
| 190731 | Personnel | Section 75 | J7 - Discourteous or offensive behavior or language | 10/9/18 | 3/15/19 | 5/21/19 | 36 - Sec 75 --Not Guilty (charges dismissed) | U - Recommendation upheld in full |
| 190736 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 10/9/18 | 2/7/19 | 2/8/19 | 75 - Padlock Case -- Closure Recommended | |
| 190740 | Real Estate/Land Use | Loft Board | TM - LFT - Services | 10/10/18 | 7/3/20 | 8/19/20 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 190747 | Personnel | Administrative Code | Q7 - Other Conflicts of Interest Board cases (CIB) | 10/11/18 | 4/15/19 | 12/17/19 | 91 - COIB -- Violation -- Fine | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190753 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/12/18 | 11/2/18 | 11/5/18 | 111 - License Revoked | |
| 190756 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/12/18 | 11/29/18 | 11/29/18 | 111 - License Revoked | |
| 190757 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/12/18 | 11/2/18 | 11/5/18 | 111 - License Revoked | |
| 190770 | Personnel | Section 75 | J12 - False report or statement | 10/15/18 | 3/15/19 | 5/21/19 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 190799 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/17/18 | 11/14/18 | 11/14/18 | 111 - License Revoked | |
| 190800 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/17/18 | 11/14/18 | 11/14/18 | 111 - License Revoked | |
| 190802 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/17/18 | 12/5/18 | 1/14/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 190806 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/18/18 | 11/5/18 | 11/13/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190813 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 10/19/18 | 12/21/18 | 2/20/19 | 113 - Licensee Fined | U - Recommendation upheld in full |
| 190816 | License | Business Integrity Commission | BI - BIC | 10/22/18 | 11/29/18 | 11/29/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 190839 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/22/18 | 11/15/18 | 11/15/18 | 111 - License Revoked | |
| 190840 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/22/18 | 12/5/18 | 12/13/18 | 111 - License Revoked | U - Recommendation upheld in full |
| 190849 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/24/18 | 10/31/18 | 11/7/18 | 133 - Order to Discontinuel the Unlicensed Activity | |
| 190850 | License | Business Integrity Commission | BI - BIC | 10/24/18 | 11/1/18 | 11/2/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 190859 | License | Taxi & Limousine | 06 - Fitness Conviction | 10/25/18 | 11/16/18 | 11/19/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190862 | Discrimination | Administrative Code | Q5 - Discrimination Cases (CHR) | 10/26/18 | 3/28/19 | 4/22/19 | 46 - Human Rights - Violation | P - Upheld -- penalty modified upward |
| 190876 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/29/18 | 11/26/18 | 11/27/18 | 111 - License Revoked | |
| 190877 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/29/18 | 11/26/18 | 11/29/18 | 111 - License Revoked | |
| 190879 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/29/18 | 11/26/18 | 11/27/18 | 111 - License Revoked | |
| 190895 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 11/1/18 | 1/15/19 | 1/17/19 | 75 - Padlock Case -- Closure Recommended | |
| 190905 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/1/18 | 11/28/18 | 11/28/18 | 111 - License Revoked | |
| 190909 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/1/18 | 11/28/18 | 11/28/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190930 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 11/2/18 | 1/23/19 | 1/29/19 | 75 - Padlock Case -- Closure Recommended | |
| 190937 | License | Administrative Code | Q13 - Restaurant Permit (DOH) | 11/5/18 | 12/3/18 | 1/4/19 | 52 - License Suspended | |
| 190943 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/7/18 | 11/30/18 | 11/30/18 | 111 - License Revoked | |
| 190944 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/7/18 | 12/26/18 | 12/27/18 | 111 - License Revoked | U - Recommendation upheld in full |
| 190945 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/7/18 | 11/30/18 | 12/14/18 | 111 - License Revoked | U - Recommendation upheld in full |
| 190952 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/8/18 | 12/3/18 | 12/4/18 | 111 - License Revoked | |
| 190954 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/8/18 | 12/3/18 | 12/4/18 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 190966 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/9/18 | 12/6/18 | 12/6/18 | 111 - License Revoked | |
| 190969 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/9/18 | 12/6/18 | 12/6/18 | 111 - License Revoked | |
| 190980 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 11/14/18 | 2/27/19 | 3/29/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 190982 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 11/15/18 | 5/1/19 | 6/10/19 | 106 - CDRB-Petition Dismissed | N/A |
| 190987 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/16/18 | 12/11/18 | 12/14/18 | 111 - License Revoked | U - Recommendation upheld in full |
| 190988 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/16/18 | 12/11/18 | 1/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191001 | Personnel | Section 75 | J1 - Use of force against inmate | 11/16/18 | 2/11/19 | 4/2/19 | 36 - Sec 75 --Not Guilty (charges dismissed) | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191004 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 11/16/18 | 12/30/19 | 1/24/20 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 191005 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/19/18 | 12/12/18 | 12/19/18 | 111 - License Revoked | U - Recommendation upheld in full |
| 191009 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/19/18 | 12/12/18 | 12/19/18 | 111 - License Revoked | U - Recommendation upheld in full |
| 191012 | License | Business Integrity Commission | BI - BIC | 11/19/18 | 11/29/18 | 11/29/18 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 191035 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/20/18 | 12/20/18 | 12/21/18 | 111 - License Revoked | U - Recommendation upheld in full |
| 191036 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/20/18 | 12/20/18 | 12/21/18 | 111 - License Revoked | U - Recommendation upheld in full |
| 191037 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/20/18 | 12/20/18 | 12/24/18 | 111 - License Revoked | U - Recommendation upheld in full |
| 191039 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/20/18 | 12/20/18 | 12/24/18 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191021 | Discrimination | Administrative Code | Q5 - Discrimination Cases (CHR) | 11/20/18 | 3/4/20 | 1/27/21 | 46 - Human Rights - Violation | |
| 191044 | Personnel | Section 75 | N1 - Absent without official leave | 11/21/18 | 11/26/18 | 11/27/18 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 191048 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 11/21/18 | 3/1/19 | 4/18/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191077 | License | Taxi & Limousine | 06 - Fitness Conviction | 11/28/18 | 12/26/18 | 2/7/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191086 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/29/18 | 1/16/19 | 1/18/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191089 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/29/18 | 1/16/19 | 1/18/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191093 | Personnel | Section 75 | N1 - Absent without official leave | 11/30/18 | 2/11/19 | 2/12/19 | 31 - Sec 75 -- Terminated | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191097 | Personnel | Section 75 | N1 - Absent without official leave | 11/30/18 | 2/13/19 | 2/13/19 | 31 - Sec 75 -- Terminated | |
| 191111 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/3/18 | 1/14/19 | 1/15/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191112 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/3/18 | 1/14/19 | 1/15/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191114 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/3/18 | 1/14/19 | 1/15/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191119 | Real Estate/Land Use | Loft Board | LB - LFT - Abandonment | 12/4/18 | 4/4/19 | 5/24/19 | 85 - Loft Board -- Application Granted | R - Reversed |
| 191132 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 12/5/18 | 5/1/19 | 9/17/19 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 191138 | License | Business Integrity Commission | BI - BIC | 12/6/18 | 1/31/19 | 2/13/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 191148 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/6/18 | 2/26/19 | 2/28/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191149 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/6/18 | 1/22/19 | 1/23/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191186 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/10/18 | 3/19/19 | 4/17/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191187 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/10/18 | 1/14/19 | 1/15/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191194 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/11/18 | 2/14/19 | 4/9/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191198 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 12/12/18 | 3/18/19 | 5/6/19 | 31 - Sec 75 -- Terminated | |
| 191210 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/12/18 | 2/11/19 | 3/15/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191212 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/12/18 | 2/11/19 | 2/21/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191214 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/12/18 | 2/13/19 | 2/14/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191219 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 12/12/18 | 12/21/18 | 12/27/18 | 107 - Forfeiture -- Property Retained | N/A |
| 191222 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/13/18 | 2/13/19 | 2/14/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191223 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/13/18 | 2/14/19 | 2/14/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191227 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/13/18 | 3/19/19 | 4/17/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191229 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/13/18 | 2/19/19 | 2/25/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191230 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/13/18 | 2/19/19 | 2/25/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191231 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/13/18 | 2/19/19 | 2/25/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191236 | Personnel | Section 75 | F2 - Larcenous conduct (Theft, extortion, embezzlement) | 12/14/18 | 4/8/19 | 6/13/19 | 31 - Sec 75 -- Terminated | |
| 191245 | Discrimination | Administrative Code | Q5 - Discrimination Cases (CHR) | 12/18/18 | 2/25/20 | 4/30/20 | 46 - Human Rights - Violation | |
| 191246 | Real Estate/Land Use | Administrative Code | QD - SRO Harassment cases (HPD) | 12/18/18 | 2/7/20 | 3/18/21 | 104 - SRO Harassment -- Deny Certification of Non-H | |
| 191252 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/20/18 | 1/30/19 | 1/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191254 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/20/18 | 2/4/19 | 2/27/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191253 | Discrimination | Administrative Code | Q5 - Discrimination Cases (CHR) | 12/20/18 | 5/13/19 | 5/31/19 | 46 - Human Rights - Violation | P - Upheld -- penalty modified upward |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191261 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 12/21/18 | 1/25/19 | 1/30/19 | 108 - Forfeiture -- Propety Returned | N/A |
| 191262 | Personnel | Section 75 | N1 - Absent without official leave | 12/21/18 | 2/19/19 | 2/22/19 | 31 - Sec 75 -- Terminated | |
| 191265 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/24/18 | 3/25/19 | 7/12/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191277 | License | Administrative Code | Q2 - Other building code cases | 12/26/18 | 11/29/19 | 3/19/21 | 51 - License Revoked | P - Upheld -- penalty modified upward |
| 191283 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/27/18 | 3/19/19 | 6/4/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191294 | Personnel | Section 75 | N1 - Absent without official leave | 12/31/18 | 1/11/19 | 1/16/19 | 31 - Sec 75 -- Terminated | |
| 191299 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/2/19 | 2/6/19 | 2/6/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191301 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/2/19 | 2/6/19 | 2/6/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191309 | Regulatory | Administrative Code | Q17 - Licensing Law (DCA) | 1/2/19 | 5/17/19 | 7/19/19 | 140 - DCA- License Suspended/Revoked | N/A |
| 191305 | Personnel | Administrative Code | Q7 - Other Conflicts of Interest Board cases (CIB) | 1/2/19 | 1/27/20 | 4/20/20 | 91 - COIB -- Violation -- Fine | U - Recommendation upheld in full |
| 191314 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/3/19 | 2/14/19 | 2/21/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191349 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/9/19 | 2/20/19 | 2/21/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191352 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/9/19 | 2/21/19 | 2/21/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191379 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/10/19 | 3/18/19 | 3/20/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191380 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/10/19 | 3/4/19 | 3/5/19 | 111 - License Revoked | |
| 191381 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/10/19 | 3/4/19 | 3/6/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191394 | License | Business Integrity Commission | BI - BIC | 1/14/19 | 2/14/19 | 2/19/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 191397 | License | Business Integrity Commission | BI - BIC | 1/14/19 | 2/14/19 | 2/19/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 191401 | License | Marriage License | ML - Marriage license | 1/15/19 | 5/31/19 | 6/6/19 | 118 - License Granted | U - Recommendation upheld in full |
| 191414 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/16/19 | 3/14/19 | 3/28/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191415 | Personnel | Section 75 | F3 - Falsification of Records for personal gain (Fraud) | 1/17/19 | 11/6/19 | 2/18/20 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 191434 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 1/18/19 | 11/13/19 | 1/2/20 | 95 - CDRB-Claim Denied | N/A |
| 191444 | Contract | Administrative Code | X4 - Prevailing wage cases (COM) | 1/22/19 | 4/22/19 | 5/31/19 | 74 - Prevailing Wg -- Other Recommendation | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191442 | Personnel | Section 75 | K2 - Misuse of agency funds or agency property | 1/22/19 | 6/21/19 | 7/25/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 191451 | Personnel | Section 75 | F3 - Falsification of Records for personal gain (Fraud) | 1/23/19 | 6/27/19 | 9/13/19 | 36 - Sec 75 --Not Guilty (charges dismissed) | U - Recommendation upheld in full |
| 191453 | Personnel | Section 75 | K5 - Intoxicated on duty -- alcohol | 1/23/19 | 3/14/19 | 4/19/19 | 32 - Sec 75 -- Suspended | P - Upheld -- penalty modified upward |
| 191454 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 1/23/19 | 3/26/19 | 8/5/19 | 36 - Sec 75 --Not Guilty (charges dismissed) | X - Other decision / disposition |
| 191459 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/23/19 | 3/20/19 | 3/21/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191462 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/23/19 | 3/22/19 | 3/22/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191475 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/25/19 | 3/5/19 | 3/6/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191476 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/25/19 | 3/5/19 | 3/6/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191479 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 1/28/19 | 11/25/19 | 1/22/21 | 31 - Sec 75 -- Terminated | X - Other decision / disposition |
| 191485 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/29/19 | 3/20/19 | 3/21/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191486 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/29/19 | 3/20/19 | 3/21/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191487 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/29/19 | 3/26/19 | 3/27/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191488 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/29/19 | 3/26/19 | 3/27/19 | 111 - License Revoked | |
| 191530 | Personnel | Section 75 | G4 - Under the influence of drugs (on duty) | 2/4/19 | 6/11/19 | 7/15/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191531 | Personnel | Section 75 | N1 - Absent without official leave | 2/5/19 | 9/9/19 | 9/11/19 | 31 - Sec 75 -- Terminated | |
| 191532 | Personnel | Section 75 | N1 - Absent without official leave | 2/5/19 | 3/25/19 | 4/10/19 | 31 - Sec 75 -- Terminated | |
| 191534 | Personnel | Section 75 | N1 - Absent without official leave | 2/5/19 | 5/15/19 | 5/17/19 | 31 - Sec 75 -- Terminated | |
| 191539 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 2/5/19 | 4/8/19 | 5/17/19 | 75 - Padlock Case -- Closure Recommended | U - Recommendation upheld in full |
| 191555 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/6/19 | 3/11/19 | 3/13/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191560 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/7/19 | 4/8/19 | 4/10/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191590 | License | Administrative Code | Q1 - License matters (other than TLC) | 2/11/19 | 10/24/19 | 2/5/20 | 52 - License Suspended | P - Upheld -- penalty modified upward |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191605 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/13/19 | 3/27/19 | 3/28/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191609 | License | Taxi & Limousine | 06 - Fitness Conviction | 2/13/19 | 4/2/19 | 4/3/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191610 | License | Taxi & Limousine | 06 - Fitness Conviction | 2/13/19 | 4/2/19 | 4/3/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191612 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/13/19 | 4/2/19 | 4/3/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191617 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/14/19 | 4/9/19 | 4/17/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191620 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 2/14/19 | 5/2/19 | 5/15/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 191621 | Personnel | Section 75 | N1 - Absent without official leave | 2/14/19 | 4/1/19 | 4/2/19 | 31 - Sec 75 -- Terminated | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191635 | License | Business Integrity Commission | BI - BIC | 2/15/19 | 2/28/19 | 3/5/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 191636 | License | Business Integrity Commission | BI - BIC | 2/15/19 | 2/28/19 | 3/5/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 191643 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/15/19 | 4/16/19 | 4/17/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191642 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 2/15/19 | 8/1/19 | 9/16/19 | 32 - Sec 75 -- Suspended | P - Upheld -- penalty modified upward |
| 191663 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 2/21/19 | 7/24/19 | 10/18/19 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 191668 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/19 | 4/2/19 | 4/3/19 | 111 - License Revoked | |
| 191670 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/19 | 4/2/19 | 4/3/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191671 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/19 | 4/2/19 | 4/3/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191676 | License | Business Integrity Commission | BI - BIC | 2/22/19 | 3/7/19 | 4/1/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 191677 | License | Business Integrity Commission | BI - BIC | 2/22/19 | 3/7/19 | 4/1/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 191681 | License | Business Integrity Commission | BI - BIC | 2/22/19 | 3/7/19 | 4/1/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 191698 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/19 | 4/23/19 | 4/29/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191700 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/19 | 4/23/19 | 4/29/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191701 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/22/19 | 4/23/19 | 4/29/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191708 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/25/19 | 7/19/19 | 7/25/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191704 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/25/19 | 4/30/19 | 5/3/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191703 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/25/19 | 4/30/19 | 5/3/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191725 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/27/19 | 4/3/19 | 4/8/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191727 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/27/19 | 4/3/19 | 4/8/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191729 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/27/19 | 4/3/19 | 4/8/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191719 | Personnel | Section 75 | F3 - Falsification of Records for personal gain (Fraud) | 2/27/19 | 11/6/19 | 2/18/20 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 191751 | Personnel | Section 75 | N1 - Absent without official leave | 2/28/19 | 4/3/19 | 4/5/19 | 31 - Sec 75 -- Terminated | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191755 | License | Taxi & Limousine | 06 - Fitness Conviction | 3/1/19 | 4/11/19 | 4/22/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191767 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 3/4/19 | 6/4/19 | 8/12/19 | 32 - Sec 75 -- Suspended | X - Other decision / disposition |
| 191772 | License | Business Integrity Commission | BI - BIC | 3/4/19 | 3/21/19 | 4/2/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 191773 | License | Business Integrity Commission | BI - BIC | 3/4/19 | 3/21/19 | 4/1/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 191774 | License | Business Integrity Commission | BI - BIC | 3/4/19 | 3/22/19 | 4/1/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 191799 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 3/6/19 | 5/7/19 | 5/8/19 | 75 - Padlock Case -- Closure Recommended | U - Recommendation upheld in full |
| 191810 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 3/6/19 | 7/18/19 | 7/25/19 | 31 - Sec 75 -- Terminated | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191805 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/6/19 | 6/5/19 | 6/12/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191815 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 3/7/19 | 10/1/19 | 10/31/19 | 31 - Sec 75 -- Terminated | |
| 191816 | Real Estate/Land Use | Loft Board | HM - LFT - Hsg Maint Enforcement | 3/7/19 | 6/27/19 | 7/23/19 | 90 - Loft Board -- Housing Maint -- Other Recommendation | N/A |
| 191822 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/7/19 | 5/1/19 | 5/3/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191820 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/7/19 | 5/10/19 | 5/10/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191818 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/7/19 | 5/1/19 | 5/3/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191837 | Personnel | Section 75 | N1 - Absent without official leave | 3/11/19 | 5/14/19 | 5/16/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191838 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/11/19 | 4/11/19 | 4/22/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191839 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/12/19 | 4/11/19 | 4/22/19 | 111 - License Revoked | |
| 191841 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/12/19 | 4/16/19 | 4/17/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191849 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/13/19 | 4/10/19 | 4/11/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191850 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/13/19 | 4/10/19 | 4/11/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191847 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/13/19 | 6/5/19 | 7/2/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191854 | Forfeiture | Forfeiture | X10 - Forfeiture - Vehicles | 3/14/19 | 3/21/19 | 3/26/19 | 108 - Forfeiture -- Propety Returned | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191861 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 3/15/19 | 8/5/19 | 10/21/19 | 36 - Sec 75 --Not Guilty (charges dismissed) | |
| 191868 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 3/15/19 | 4/16/19 | 4/17/19 | 107 - Forfeiture -- Property Retained | N/A |
| 191863 | Personnel | Section 75 | K3 - Threatening or intimidating behavior | 3/15/19 | 6/26/19 | 7/29/19 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 191904 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 3/18/19 | 5/2/19 | 5/6/19 | 108 - Forfeiture -- Propety Returned | N/A |
| 191943 | Regulatory | Administrative Code | Q10 - Lobbyist reg (OCC) | 3/20/19 | 5/2/19 | 5/24/19 | 120 - Lobbyist Fined | U - Recommendation upheld in full |
| 191971 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 3/21/19 | 10/30/19 | 11/18/19 | 31 - Sec 75 -- Terminated | |
| 191973 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/21/19 | 5/1/19 | 5/1/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 191984 | Personnel | Section 75 | N1 - Absent without official leave | 3/22/19 | 7/8/19 | 7/9/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 191995 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/22/19 | 5/14/19 | 5/15/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191989 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/22/19 | 5/7/19 | 5/8/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191986 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/22/19 | 5/7/19 | 5/8/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191993 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/22/19 | 5/14/19 | 5/15/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191999 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/22/19 | 5/20/19 | 5/22/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 191998 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/22/19 | 5/20/19 | 5/22/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192002 | Personnel | Section 72 | | 3/25/19 | 10/2/19 | 2/12/20 | 12 - Sec 72 -- Respondent Fit; Retain in Service | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192015 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/26/19 | 5/23/19 | 5/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192012 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/26/19 | 5/23/19 | 5/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192035 | Personnel | Section 75 | N1 - Absent without official leave | 3/28/19 | 5/16/19 | 5/16/19 | 31 - Sec 75 -- Terminated | |
| 192052 | License | Administrative Code | Q1 - License matters (other than TLC) | 4/2/19 | 7/8/19 | 8/9/19 | 51 - License Revoked | U - Recommendation upheld in full |
| 192055 | Personnel | Section 75 | N1 - Absent without official leave | 4/3/19 | 8/13/19 | 1/7/20 | 31 - Sec 75 -- Terminated | |
| 192057 | Personnel | Section 75 | N1 - Absent without official leave | 4/3/19 | 6/13/19 | 6/14/19 | 31 - Sec 75 -- Terminated | |
| 192062 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 4/3/19 | 4/15/19 | 4/17/19 | 108 - Forfeiture -- Propety Returned | N/A |
| 192073 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/4/19 | 5/21/19 | 5/22/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192087 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 4/4/19 | 12/12/19 | 1/16/20 | 106 - CDRB-Petition Dismissed | N/A |
| 192077 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/4/19 | 5/21/19 | 5/22/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192074 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/4/19 | 5/21/19 | 5/22/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192063 | License | Administrative Code | Q2 - Other building code cases | 4/4/19 | 9/19/19 | 11/6/19 | 51 - License Revoked | P - Upheld -- penalty modified upward |
| 192070 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/4/19 | 4/29/19 | 4/30/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192072 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/4/19 | 4/29/19 | 4/30/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192084 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 4/4/19 | 6/13/19 | 6/25/19 | 75 - Padlock Case -- Closure Recommended | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192085 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 4/4/19 | 6/19/19 | 6/20/19 | 75 - Padlock Case -- Closure Recommended | |
| 192095 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/5/19 | 5/21/19 | 5/22/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192100 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/5/19 | 4/29/19 | 4/30/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192119 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/8/19 | 5/29/19 | 5/30/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192103 | License | Marriage License | ML - Marriage license | 4/8/19 | 6/12/19 | 6/19/19 | 118 - License Granted | U - Recommendation upheld in full |
| 192148 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/10/19 | 5/28/19 | 5/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192178 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/16/19 | 5/30/19 | 5/31/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192184 | License | Taxi & Limousine | 06 - Fitness Conviction | 4/16/19 | 7/16/19 | 7/16/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192198 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/18/19 | 6/11/19 | 6/18/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192199 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/18/19 | 8/8/19 | 8/22/19 | 114 - License Granted | U - Recommendation upheld in full |
| 192200 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/18/19 | 7/29/19 | 7/30/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192202 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/18/19 | 7/29/19 | 7/30/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192215 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/19/19 | 6/18/19 | 6/25/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192213 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/19/19 | 6/18/19 | 6/25/19 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192220 | Personnel | Section 75 | K2 - Misuse of agency funds or agency property | 4/22/19 | 9/19/19 | 11/18/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 192232 | Personnel | Section 75 | J1 - Use of force against inmate | 4/23/19 | 10/6/20 | 12/2/20 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 192241 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/24/19 | 6/25/19 | 6/26/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192240 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/24/19 | 7/16/19 | 7/25/19 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 192242 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/24/19 | 9/10/19 | 9/11/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192248 | Personnel | Section 75 | K3 - Threatening or intimidating behavior | 4/25/19 | 6/19/19 | 9/11/19 | 32 - Sec 75 -- Suspended | |
| 192254 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 4/25/19 | 9/19/19 | 10/3/19 | 106 - CDRB-Petition Dismissed | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192258 | License | Business Integrity Commission | BI - BIC | 4/25/19 | 5/9/19 | 5/10/19 | 128 - BIC -- Violation and Fine | |
| 192260 | License | Business Integrity Commission | BI - BIC | 4/25/19 | 5/9/19 | 5/10/19 | 128 - BIC -- Violation and Fine | |
| 192261 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/26/19 | 6/26/19 | 6/28/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192262 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/26/19 | 7/30/19 | 8/6/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192275 | Personnel | Administrative Code | Q7 - Other Conflicts of Interest Board cases (CIB) | 4/30/19 | 1/24/20 | 5/14/20 | 91 - COIB -- Violation -- Fine | D - Upheld -- penalty modified downward |
| 192279 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 5/1/19 | 7/12/19 | 8/1/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192303 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/2/19 | 6/27/19 | 6/28/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192304 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 5/2/19 | 8/8/19 | 8/20/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 192288 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 5/2/19 | 11/6/20 | 11/19/20 | 75 - Padlock Case -- Closure Recommended | |
| 192328 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/7/19 | 7/9/19 | 7/11/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192325 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/7/19 | 7/2/19 | 7/5/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192321 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/7/19 | 7/2/19 | 7/5/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192319 | License | Business Integrity Commission | BI - BIC | 5/7/19 | 7/11/19 | 7/12/19 | 128 - BIC -- Violation and Fine | |
| 192338 | Contract | Contract Dispute Resolution Board | P5 - CD - Goods/Services Contract | 5/8/19 | 9/20/19 | 10/11/19 | 95 - CDRB-Claim Denied | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192339 | License | Business Integrity Commission | BI - BIC | 5/8/19 | 7/17/19 | 7/17/19 | 128 - BIC -- Violation and Fine | |
| 192360 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/9/19 | 7/9/19 | 7/11/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192359 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/9/19 | 7/16/19 | 7/16/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192356 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/9/19 | 7/16/19 | 7/16/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192343 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 5/9/19 | 6/4/19 | 6/6/19 | 107 - Forfeiture -- Property Retained | N/A |
| 192353 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/9/19 | 7/10/19 | 7/19/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192354 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/9/19 | 7/16/19 | 7/16/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192362 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 5/10/19 | 5/31/19 | 6/6/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192374 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 5/10/19 | 2/10/20 | 4/3/20 | 95 - CDRB-Claim Denied | N/A |
| 192395 | License | Business Integrity Commission | BI - BIC | 5/15/19 | 7/18/19 | 7/19/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 192401 | License | Marriage License | DP - Domestic partnership | 5/15/19 | 9/13/19 | 9/18/19 | 118 - License Granted | U - Recommendation upheld in full |
| 192405 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 5/16/19 | 6/4/19 | 6/6/19 | 107 - Forfeiture -- Property Retained | N/A |
| 192424 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/17/19 | 7/23/19 | 7/25/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192426 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/17/19 | 7/23/19 | 7/25/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192427 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/17/19 | 7/23/19 | 7/25/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192429 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/17/19 | 7/23/19 | 7/25/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192432 | Personnel | Section 75 | N1 - Absent without official leave | 5/20/19 | 10/28/19 | 11/4/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 192468 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/22/19 | 7/16/19 | 7/16/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192474 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 5/22/19 | 2/5/20 | 3/9/20 | 106 - CDRB-Petition Dismissed | N/A |
| 192463 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/22/19 | 7/30/19 | 8/6/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192466 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/22/19 | 7/30/19 | 8/6/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192469 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/22/19 | 7/16/19 | 7/17/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192473 | Personnel | Section 75 | N1 - Absent without official leave | 5/22/19 | 7/23/19 | 7/24/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192477 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/23/19 | 8/7/19 | 8/7/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192478 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/23/19 | 8/28/19 | 8/29/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192488 | License | Administrative Code | Q1 - License matters (other than TLC) | 5/24/19 | 10/1/19 | 10/22/19 | 51 - License Revoked | |
| 192493 | License | Marriage License | DP - Domestic partnership | 5/29/19 | 9/13/19 | 10/18/19 | 118 - License Granted | U - Recommendation upheld in full |
| 192494 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 5/29/19 | 6/11/19 | 6/14/19 | 108 - Forfeiture -- Propety Returned | N/A |
| 192518 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/3/19 | 8/13/19 | 8/15/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192513 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/3/19 | 8/13/19 | 8/13/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192515 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/3/19 | 10/8/19 | 10/18/19 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192516 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/3/19 | 8/13/19 | 8/13/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192526 | Personnel | Section 75 | J1 - Use of force against inmate | 6/4/19 | 10/17/19 | 11/12/19 | 36 - Sec 75 --Not Guilty (charges dismissed) | U - Recommendation upheld in full |
| 192527 | Personnel | Section 75 | J1 - Use of force against inmate | 6/4/19 | 10/17/19 | 11/12/19 | 36 - Sec 75 --Not Guilty (charges dismissed) | U - Recommendation upheld in full |
| 192528 | Personnel | Section 75 | J1 - Use of force against inmate | 6/4/19 | 10/17/19 | 11/12/19 | 36 - Sec 75 --Not Guilty (charges dismissed) | U - Recommendation upheld in full |
| 192537 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 6/5/19 | 2/27/20 | 4/6/20 | 95 - CDRB-Claim Denied | N/A |
| 192532 | License | Taxi & Limousine | 06 - Fitness Conviction | 6/5/19 | 9/12/19 | 9/12/19 | 111 - License Revoked | |
| 192534 | License | Taxi & Limousine | 06 - Fitness Conviction | 6/5/19 | 8/19/19 | 8/23/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192535 | License | Taxi & Limousine | 06 - Fitness Conviction | 6/5/19 | 8/19/19 | 8/23/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192553 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 6/6/19 | 12/18/19 | 12/20/19 | 75 - Padlock Case -- Closure Recommended | U - Recommendation upheld in full |
| 192560 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/6/19 | 1/7/20 | 1/8/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 192549 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 6/6/19 | 9/4/19 | 9/4/19 | 75 - Padlock Case -- Closure Recommended | |
| 192551 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 6/6/19 | 9/12/19 | 9/13/19 | 75 - Padlock Case -- Closure Recommended | |
| 192556 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/6/19 | 8/20/19 | 8/21/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192557 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/6/19 | 8/20/19 | 8/21/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192559 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/6/19 | 8/20/19 | 8/21/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192578 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 6/12/19 | 1/30/20 | 3/12/20 | 95 - CDRB-Claim Denied | N/A |
| 192591 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/14/19 | 8/21/19 | 8/22/19 | 111 - License Revoked | |
| 192592 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/14/19 | 8/21/19 | 8/22/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192597 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/14/19 | 8/21/19 | 8/22/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192598 | License | Business Integrity Commission | BI - BIC | 6/14/19 | 7/18/19 | 7/19/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 192599 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/14/19 | 8/21/19 | 8/22/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192601 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/14/19 | 8/21/19 | 8/22/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192602 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/14/19 | 8/21/19 | 8/22/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192604 | License | Business Integrity Commission | BI - BIC | 6/17/19 | 7/18/19 | 7/19/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 192606 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/17/19 | 10/1/19 | 10/2/19 | 111 - License Revoked | |
| 192610 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/17/19 | 10/1/19 | 10/2/19 | 111 - License Revoked | |
| 192611 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/17/19 | 10/1/19 | 10/2/19 | 111 - License Revoked | |
| 192622 | Forfeiture | Forfeiture | X10 - Forfeiture - Vehicles | 6/19/19 | 7/11/19 | 7/15/19 | 107 - Forfeiture -- Property Retained | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192629 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/20/19 | 9/5/19 | 9/12/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192653 | Personnel | Section 75 | N1 - Absent without official leave | 6/24/19 | 8/1/19 | 8/1/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 192654 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/24/19 | 10/16/19 | 10/29/19 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 192652 | Real Estate/Land Use | Administrative Code | QD - SRO Harassment cases (HPD) | 6/24/19 | 2/18/20 | 3/5/21 | 104 - SRO Harassment -- Deny Certification of Non-H | U - Recommendation upheld in full |
| 192665 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 6/27/19 | 10/7/19 | 10/15/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 192689 | Personnel | Section 75 | K1 - Criminal activity off-duty or beyond scope of duties | 6/28/19 | 2/7/20 | 8/25/20 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 192677 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/28/19 | 9/3/19 | 9/5/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 192680 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/28/19 | 9/3/19 | 9/5/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 192691 | Personnel | Section 75 | J7 - Discourteous or offensive behavior or language | 6/28/19 | 10/29/19 | 12/17/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 200001 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 7/1/19 | 12/20/19 | 3/23/20 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 200013 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/3/19 | 9/10/19 | 9/11/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200015 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/3/19 | 10/18/19 | 10/21/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200016 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/3/19 | 10/18/19 | 10/21/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200060 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 7/12/19 | 5/19/20 | 6/1/20 | 95 - CDRB-Claim Denied | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200061 | Personnel | Section 75 | N1 - Absent without official leave | 7/12/19 | 9/18/19 | 9/19/19 | 31 - Sec 75 -- Terminated | |
| 200065 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/12/19 | 9/17/19 | 9/19/19 | 111 - License Revoked | |
| 200069 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/12/19 | 9/17/19 | 9/20/19 | 111 - License Revoked | |
| 200070 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/12/19 | 9/17/19 | 9/20/19 | 111 - License Revoked | |
| 200106 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 7/18/19 | 8/9/19 | 8/12/19 | 107 - Forfeiture -- Property Retained | N/A |
| 200107 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/18/19 | 11/13/19 | 11/13/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200108 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/18/19 | 9/24/19 | 9/26/19 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200109 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/18/19 | 9/24/19 | 9/26/19 | 111 - License Revoked | |
| 200113 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/18/19 | 9/24/19 | 9/26/19 | 111 - License Revoked | |
| 200116 | License | Taxi & Limousine | 06 - Fitness Conviction | 7/18/19 | 9/3/19 | 9/4/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200120 | Personnel | Section 75 | M1 - Failure to perform work properly | 7/19/19 | 11/20/19 | 12/19/19 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 200140 | Regulatory | Administrative Code | Q16 - Sick Leave (DCA) | 7/25/19 | 11/22/19 | 2/12/20 | 135 - DCA- Fine/Lost Wages/Back Pay | N/A |
| 200142 | License | Taxi & Limousine | 01 - Susp. Arrest | 7/26/19 | 8/6/19 | 8/15/19 | 112 - License Suspended | U - Recommendation upheld in full |
| 200157 | Personnel | Section 75 | J1 - Use of force against inmate | 7/26/19 | 1/13/20 | 6/26/20 | 33 - Sec 75 --Fined | P - Upheld -- penalty modified upward |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200156 | Personnel | Section 75 | J1 - Use of force against inmate | 7/26/19 | 1/13/20 | 6/26/20 | 32 - Sec 75 -- Suspended | P - Upheld -- penalty modified upward |
| 200164 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/30/19 | 10/18/19 | 10/21/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200166 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/30/19 | 9/30/19 | 9/30/19 | 111 - License Revoked | |
| 200169 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/30/19 | 10/25/19 | 11/1/19 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 200170 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/30/19 | 10/2/19 | 10/2/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200175 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/31/19 | 10/2/19 | 10/2/19 | 111 - License Revoked | |
| 200176 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/31/19 | 10/2/19 | 10/2/19 | 111 - License Revoked | |
| 200179 | License | Taxi & Limousine | 01 - Susp. Arrest | 7/31/19 | 8/6/19 | 8/15/19 | 112 - License Suspended | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200189 | Personnel | Section 75 | N1 - Absent without official leave | 8/1/19 | 12/13/19 | 12/18/19 | 31 - Sec 75 -- Terminated | |
| 200185 | License | Business Integrity Commission | BI - BIC | 8/1/19 | 9/12/19 | 9/16/19 | 128 - BIC -- Violation and Fine | |
| 200198 | Personnel | Section 75 | J1 - Use of force against inmate | 8/2/19 | 10/17/19 | 11/12/19 | 36 - Sec 75 --Not Guilty (charges dismissed) | U - Recommendation upheld in full |
| 200222 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/2/19 | 11/7/19 | 11/7/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200223 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/2/19 | 10/8/19 | 10/18/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200225 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/2/19 | 10/8/19 | 10/18/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200228 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/2/19 | 10/8/19 | 10/18/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200240 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/6/19 | 1/7/20 | 1/8/20 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200235 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 8/6/19 | 10/15/19 | 10/16/19 | 75 - Padlock Case -- Closure Recommended | U - Recommendation upheld in full |
| 200242 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/6/19 | 10/11/19 | 10/15/19 | 111 - License Revoked | |
| 200253 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 8/8/19 | 2/20/20 | 4/15/20 | 95 - CDRB-Claim Denied | N/A |
| 200251 | Regulatory | Administrative Code | QB - Dog Control cases (DOH) | 8/8/19 | 10/9/19 | 10/22/19 | 100 - Dog Control -- Other | |
| 200264 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/8/19 | 11/1/19 | 11/4/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200265 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/8/19 | 10/15/19 | 10/16/19 | 111 - License Revoked | |
| 200270 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/12/19 | 10/17/19 | 10/21/19 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200271 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/12/19 | 10/17/19 | 10/21/19 | 111 - License Revoked | |
| 200274 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/12/19 | 10/17/19 | 10/21/19 | 111 - License Revoked | |
| 200275 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/12/19 | 10/17/19 | 10/21/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200288 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/13/19 | 11/22/19 | 12/5/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200283 | Real Estate/Land Use | Administrative Code | QD - SRO Harassment cases (HPD) | 8/13/19 | 2/21/20 | 4/1/20 | 104 - SRO Harassment -- Deny Certification of Non-H | |
| 200281 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 8/13/19 | 10/16/19 | 10/17/19 | 75 - Padlock Case -- Closure Recommended | U - Recommendation upheld in full |
| 200285 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/13/19 | 10/21/19 | 10/23/19 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200286 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/13/19 | 10/21/19 | 10/23/19 | 111 - License Revoked | |
| 200287 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/13/19 | 10/21/19 | 10/23/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200289 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/13/19 | 10/21/19 | 10/23/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200323 | License | Business Integrity Commission | BI - BIC | 8/15/19 | 1/8/20 | 1/10/20 | 128 - BIC -- Violation and Fine | |
| 200311 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/15/19 | 1/6/20 | 1/8/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 200310 | Forfeiture | Forfeiture | X10 - Forfeiture - Vehicles | 8/15/19 | 8/23/19 | 8/26/19 | 107 - Forfeiture -- Property Retained | N/A |
| 200330 | License | Marriage License | ML - Marriage license | 8/16/19 | 11/25/19 | 11/26/19 | 118 - License Granted | |
| 200359 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/21/19 | 1/31/20 | 2/5/20 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200346 | License | Marriage License | DP - Domestic partnership | 8/21/19 | 12/20/19 | 1/3/20 | 118 - License Granted | U - Recommendation upheld in full |
| 200353 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 8/21/19 | 8/30/19 | 8/30/19 | 107 - Forfeiture -- Property Retained | N/A |
| 200354 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 8/21/19 | 8/29/19 | 9/4/19 | 108 - Forfeiture -- Propety Returned | N/A |
| 200355 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/21/19 | 10/25/19 | 10/29/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200356 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/21/19 | 10/25/19 | 11/13/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200358 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/21/19 | 10/25/19 | 10/29/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200367 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/22/19 | 10/29/19 | 10/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200368 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/22/19 | 10/29/19 | 10/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200369 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/22/19 | 10/29/19 | 10/31/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200370 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/22/19 | 10/29/19 | 10/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200371 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/22/19 | 10/29/19 | 10/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200372 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/22/19 | 10/29/19 | 10/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200379 | Personnel | Section 75 | L1 - Abusive language or behavior toward public | 8/22/19 | 12/14/20 | 2/8/21 | 31 - Sec 75 -- Terminated | |
| 200388 | License | Taxi & Limousine | 06 - Fitness Conviction | 8/23/19 | 12/17/19 | 12/18/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200382 | License | Business Integrity Commission | BI - BIC | 8/23/19 | 10/17/19 | 12/4/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 200396 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/26/19 | 12/18/19 | 12/18/19 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200397 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/26/19 | 11/6/19 | 11/7/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200398 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/26/19 | 11/6/19 | 11/7/19 | 111 - License Revoked | |
| 200399 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/26/19 | 11/6/19 | 11/7/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200401 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/26/19 | 11/6/19 | 11/7/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200403 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 8/27/19 | 10/23/19 | 12/5/19 | 75 - Padlock Case -- Closure Recommended | U - Recommendation upheld in full |
| 200409 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/28/19 | 11/7/19 | 11/7/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200410 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/28/19 | 11/7/19 | 11/7/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200411 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/28/19 | 11/7/19 | 11/7/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200413 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 8/29/19 | 11/6/19 | 11/7/19 | 75 - Padlock Case -- Closure Recommended | U - Recommendation upheld in full |
| 200427 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 8/29/19 | 9/5/19 | 9/10/19 | 108 - Forfeiture -- Propety Returned | N/A |
| 200432 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/30/19 | 11/12/19 | 11/13/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200434 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/30/19 | 11/13/19 | 11/13/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200437 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 9/3/19 | 1/15/20 | 2/28/20 | 31 - Sec 75 -- Terminated | |
| 200438 | License | Administrative Code | Q1 - License matters (other than TLC) | 9/3/19 | 4/14/20 | 11/9/20 | 51 - License Revoked | U - Recommendation upheld in full |
| 200439 | License | Administrative Code | Q1 - License matters (other than TLC) | 9/3/19 | 4/14/20 | 11/10/20 | 51 - License Revoked | U - Recommendation upheld in full |
| 200450 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/4/19 | 11/14/19 | 12/5/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200447 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/4/19 | 11/14/19 | 12/5/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200449 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/4/19 | 1/7/20 | 1/8/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 200460 | Personnel | Section 75 | J5 - Failure to report incident involving use of force | 9/5/19 | 1/13/20 | 6/26/20 | 32 - Sec 75 -- Suspended | P - Upheld -- penalty modified upward |
| 200467 | License | Taxi & Limousine | 01 - Susp. Arrest | 9/6/19 | 10/4/19 | 10/15/19 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 200493 | License | Business Integrity Commission | BI - BIC | 9/9/19 | 9/12/19 | 9/16/19 | 128 - BIC -- Violation and Fine | |
| 200505 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/10/19 | 11/12/19 | 11/21/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200503 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/10/19 | 12/19/19 | 12/20/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200524 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/12/19 | 1/3/20 | 1/6/20 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200525 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/12/19 | 12/10/19 | 12/23/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200519 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/12/19 | 11/15/19 | 11/18/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200521 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/12/19 | 11/18/19 | 11/18/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200543 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 9/18/19 | 10/22/19 | 10/25/19 | 107 - Forfeiture -- Property Retained | N/A |
| 200549 | License | Taxi & Limousine | 06 - Fitness Conviction | 9/19/19 | 11/18/19 | 12/6/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200550 | License | Taxi & Limousine | 06 - Fitness Conviction | 9/19/19 | 11/18/19 | 12/5/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200545 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/19/19 | 10/2/19 | 10/11/19 | 111 - License Revoked | |
| 200566 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/20/19 | 9/25/19 | 9/26/19 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200568 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/20/19 | 9/25/19 | 9/26/19 | 111 - License Revoked | |
| 200570 | License | Business Integrity Commission | BI - BIC | 9/23/19 | 12/19/19 | 12/20/19 | 128 - BIC -- Violation and Fine | |
| 200587 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/24/19 | 11/21/19 | 11/25/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200585 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/24/19 | 11/21/19 | 11/25/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200582 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/24/19 | 12/30/19 | 12/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200581 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/24/19 | 10/16/19 | 11/1/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200575 | Personnel | Section 75 | J3 - Use of force against co-worker | 9/24/19 | 3/13/20 | 5/7/21 | 36 - Sec 75 --Not Guilty (charges dismissed) | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200608 | License | Taxi & Limousine | 01 - Susp. Arrest | 9/25/19 | 10/9/19 | 10/31/19 | 112 - License Suspended | U - Recommendation upheld in full |
| 200619 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/27/19 | 11/22/19 | 12/5/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200634 | Personnel | Section 75 | N1 - Absent without official leave | 9/30/19 | 3/13/20 | 4/3/20 | 31 - Sec 75 -- Terminated | |
| 200651 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/2/19 | 11/13/19 | 11/25/19 | 112 - License Suspended | U - Recommendation upheld in full |
| 200654 | Real Estate/Land Use | Loft Board | PO - LFT - Protected Occupancy Status | 10/2/19 | 11/16/20 | 1/29/21 | 86 - Loft Board -- Application Denied | |
| 200664 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/3/19 | 12/19/19 | 12/20/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200663 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/3/19 | 12/19/19 | 12/24/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200667 | Personnel | Section 75 | N1 - Absent without official leave | 10/3/19 | 10/29/19 | 11/27/19 | 31 - Sec 75 -- Terminated | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200690 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/7/19 | 11/26/19 | 12/2/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200688 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/7/19 | 11/26/19 | 12/2/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200695 | Personnel | Section 75 | N1 - Absent without official leave | 10/8/19 | 12/20/19 | 12/26/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 200701 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/8/19 | 10/16/19 | 11/1/19 | 112 - License Suspended | U - Recommendation upheld in full |
| 200712 | License | Taxi & Limousine | 06 - Fitness Conviction | 10/9/19 | 12/19/19 | 12/26/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200735 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/10/19 | 12/3/19 | 12/5/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200741 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/10/19 | 12/3/19 | 12/13/19 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 200719 | License | Business Integrity Commission | BI - BIC | 10/10/19 | 1/8/20 | 1/10/20 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200738 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/10/19 | 12/3/19 | 12/4/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200736 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/10/19 | 12/3/19 | 12/4/19 | 111 - License Revoked | |
| 200766 | License | Business Integrity Commission | BI - BIC | 10/16/19 | 11/21/19 | 11/27/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |
| 200768 | License | Taxi & Limousine | 06 - Fitness Conviction | 10/16/19 | 11/15/19 | 11/29/19 | 117 - License -- Other Recommendation | P - Upheld -- penalty modified upward |
| 200782 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/17/19 | 12/10/19 | 12/13/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200785 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/17/19 | 12/10/19 | 12/13/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200801 | License | Business Integrity Commission | BI - BIC | 10/18/19 | 11/21/19 | 11/27/19 | 128 - BIC -- Violation and Fine | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200806 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/21/19 | 11/8/19 | 11/20/19 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 200824 | License | Business Integrity Commission | BI - BIC | 10/22/19 | 12/19/19 | 12/20/19 | 128 - BIC -- Violation and Fine | |
| 200837 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/24/19 | 12/17/19 | 12/18/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200838 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/24/19 | 12/17/19 | 12/18/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200835 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/24/19 | 12/17/19 | 12/18/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200854 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/25/19 | 12/27/19 | 12/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200855 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/25/19 | 1/23/20 | 1/30/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 200886 | License | Administrative Code | Q1 - License matters (other than TLC) | 10/29/19 | 1/27/20 | 3/13/20 | 51 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200891 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/29/19 | 11/4/19 | 11/26/19 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 200896 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/30/19 | 11/5/19 | 11/26/19 | 112 - License Suspended | |
| 200904 | Personnel | Section 75 | N1 - Absent without official leave | 11/1/19 | 1/10/20 | 1/15/20 | 31 - Sec 75 -- Terminated | |
| 200903 | Personnel | Section 75 | J3 - Use of force against co-worker | 11/1/19 | 6/9/21 | 9/24/21 | 31 - Sec 75 -- Terminated | |
| 200915 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/4/19 | 12/23/19 | 12/30/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200916 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/4/19 | 12/23/19 | 12/30/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200917 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/4/19 | 12/23/19 | 12/30/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200914 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/4/19 | 12/23/19 | 12/27/19 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200909 | Real Estate/Land Use | Loft Board | TN - LFT - Compliance (Tenant) | 11/4/19 | 10/13/20 | 5/5/21 | 85 - Loft Board -- Application Granted | U - Recommendation upheld in full |
| 200937 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 11/7/19 | 12/20/19 | 12/24/19 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 200944 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/7/19 | 12/30/19 | 12/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200940 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/7/19 | 12/27/19 | 12/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200942 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/7/19 | 12/27/19 | 12/31/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 200947 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/7/19 | 12/30/19 | 1/10/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 200945 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/7/19 | 12/30/19 | 1/15/20 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200941 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/7/19 | 1/17/20 | 1/30/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 200954 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/8/19 | 1/7/20 | 1/8/20 | 111 - License Revoked | |
| 200951 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/8/19 | 1/7/20 | 1/8/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 200952 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/8/19 | 1/7/20 | 1/8/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 200976 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 11/13/19 | 2/20/20 | 6/4/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 200997 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/15/19 | 1/14/20 | 1/15/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201001 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/15/19 | 1/15/20 | 1/15/20 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 200998 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/15/19 | 1/14/20 | 1/15/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 200999 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/15/19 | 2/19/20 | 2/28/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201020 | License | Business Integrity Commission | BI - BIC | 11/20/19 | 1/9/20 | 1/17/20 | 128 - BIC -- Violation and Fine | |
| 201033 | License | Business Integrity Commission | BI - BIC | 11/21/19 | 1/9/20 | 1/17/20 | 128 - BIC -- Violation and Fine | |
| 201026 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/21/19 | 1/28/20 | 1/30/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201044 | License | Marriage License | ML - Marriage license | 11/25/19 | 2/26/20 | 3/12/20 | 118 - License Granted | U - Recommendation upheld in full |
| 201056 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/25/19 | 2/4/20 | 2/6/20 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201059 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/25/19 | 2/4/20 | 2/6/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201053 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/25/19 | 2/4/20 | 2/6/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201052 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/25/19 | 2/4/20 | 2/6/20 | 111 - License Revoked | |
| 201071 | License | Taxi & Limousine | 06 - Fitness Conviction | 11/26/19 | 2/11/20 | 2/11/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201072 | License | Taxi & Limousine | 06 - Fitness Conviction | 11/26/19 | 2/11/20 | 2/12/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201094 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 11/29/19 | 1/29/20 | 2/21/20 | 32 - Sec 75 -- Suspended | |
| 201083 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/29/19 | 12/4/19 | 12/16/19 | 111 - License Revoked | U - Recommendation upheld in full |
| 201081 | License | Taxi & Limousine | 01 - Susp. Arrest | 11/29/19 | 12/13/19 | 12/27/19 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201100 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/2/19 | 12/30/19 | 1/13/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201103 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/4/19 | 2/18/20 | 3/11/20 | 111 - License Revoked | |
| 201102 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/4/19 | 3/11/20 | 3/20/20 | 111 - License Revoked | |
| 201104 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/4/19 | 2/18/20 | 3/11/20 | 111 - License Revoked | |
| 201113 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/5/19 | 2/18/20 | 3/11/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201114 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/5/19 | 10/9/20 | 10/15/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201147 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/6/19 | 1/3/20 | 1/22/20 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201127 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/6/19 | 2/18/20 | 3/11/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201128 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/6/19 | 2/18/20 | 3/11/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201142 | Regulatory | Administrative Code | Q21 - PVB Ticket Broker | 12/6/19 | 3/2/21 | 3/31/21 | 151 - Suspension | U - Recommendation upheld in full |
| 201132 | Personnel | Section 75 | J1 - Use of force against inmate | 12/6/19 | 9/25/20 | 8/11/21 | 32 - Sec 75 -- Suspended | |
| 201139 | Real Estate/Land Use | Loft Board | TA - LFT - Rent (Tenant) | 12/6/19 | 8/4/21 | 9/9/21 | 86 - Loft Board -- Application Denied | U - Recommendation upheld in full |
| 201138 | Real Estate/Land Use | Loft Board | PO - LFT - Protected Occupancy Status | 12/6/19 | 8/4/21 | 9/9/21 | 86 - Loft Board -- Application Denied | U - Recommendation upheld in full |
| 201153 | License | Administrative Code | Q14 - Mobile Food Vendor (DOH) | 12/9/19 | 1/8/20 | 1/10/20 | 57 - License - Other Recommendation | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201155 | Personnel | Section 75 | N1 - Absent without official leave | 12/9/19 | 9/3/20 | 11/27/20 | 31 - Sec 75 -- Terminated | |
| 201184 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 12/13/19 | 4/15/21 | 6/11/21 | 95 - CDRB-Claim Denied | N/A |
| 201179 | License | Administrative Code | Q2 - Other building code cases | 12/13/19 | 5/14/21 | 9/24/21 | 52 - License Suspended | U - Recommendation upheld in full |
| 201186 | Regulatory | Administrative Code | Q16 - Sick Leave (DCA) | 12/16/19 | 11/20/20 | 3/29/21 | 135 - DCA- Fine/Lost Wages/Back Pay | N/A |
| 201198 | License | Taxi & Limousine | 01 - Susp. Arrest | 12/17/19 | 2/3/20 | 2/21/20 | 112 - License Suspended | U - Recommendation upheld in full |
| 201189 | License | Business Integrity Commission | BI - BIC | 12/17/19 | 12/19/19 | 12/20/19 | 128 - BIC -- Violation and Fine | |
| 201195 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 12/17/19 | 11/16/20 | 2/4/21 | 95 - CDRB-Claim Denied | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201201 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/18/19 | 8/26/20 | 8/28/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201202 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/18/19 | 8/26/20 | 8/28/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201213 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/20/19 | 2/21/20 | 2/24/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201223 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/24/19 | 2/20/20 | 3/13/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 201221 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/24/19 | 12/27/19 | 2/6/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201230 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/24/19 | 1/3/20 | 1/10/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 201222 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/24/19 | 1/6/20 | 1/15/20 | 116 - Licensee not in Violation | D - Upheld -- penalty modified downward |
| 201226 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/24/19 | 2/20/20 | 2/24/20 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201231 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/24/19 | 2/27/20 | 3/4/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201235 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/24/19 | 2/27/20 | 3/4/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201217 | Personnel | Section 72 | | 12/24/19 | 10/2/20 | 11/9/20 | 13 - Sec 72 --Other Recommendation | R - Reversed |
| 201247 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 12/27/19 | 2/11/20 | 2/11/20 | 75 - Padlock Case -- Closure Recommended | U - Recommendation upheld in full |
| 201237 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 12/27/19 | 1/7/20 | 1/8/20 | 107 - Forfeiture -- Property Retained | N/A |
| 201245 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/27/19 | 1/8/20 | 1/30/20 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 201240 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/27/19 | 3/11/20 | 3/20/20 | 111 - License Revoked | |
| 201259 | Personnel | Section 75 | N1 - Absent without official leave | 12/31/19 | 2/13/20 | 3/30/20 | 31 - Sec 75 -- Terminated | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201304 | License | Taxi & Limousine | 06 - Fitness Conviction | 1/6/20 | 2/12/20 | 2/13/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201314 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/6/20 | 2/10/20 | 2/11/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201303 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/6/20 | 2/7/20 | 2/10/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201301 | License | Taxi & Limousine | 06 - Fitness Conviction | 1/6/20 | 2/12/20 | 2/13/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201312 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/6/20 | 2/10/20 | 2/11/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201307 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/6/20 | 2/7/20 | 2/10/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201300 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/6/20 | 2/7/20 | 2/10/20 | 111 - License Revoked | |
| 201308 | License | Taxi & Limousine | 06 - Fitness Conviction | 1/6/20 | 2/12/20 | 2/13/20 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201310 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/6/20 | 1/29/20 | 2/5/20 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 201311 | Regulatory | Administrative Code | Q17 - Licensing Law (DCA) | 1/6/20 | 4/19/21 | 4/19/21 | 141 - DCA- Other Recommendation | N/A |
| 201293 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/6/20 | 4/8/20 | 4/16/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201319 | License | Taxi & Limousine | 06 - Fitness Conviction | 1/7/20 | 2/13/20 | 2/14/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201318 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 1/7/20 | 3/29/21 | 5/25/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 201328 | License | Business Integrity Commission | BI - BIC | 1/8/20 | 1/30/20 | 2/27/20 | 128 - BIC -- Violation and Fine | |
| 201329 | License | Business Integrity Commission | BI - BIC | 1/8/20 | 1/30/20 | 2/18/20 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201341 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/9/20 | 2/14/20 | 2/20/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201331 | Forfeiture | Forefeiture | X10 - Forefeiture - Vehicles | 1/9/20 | 2/27/20 | 3/3/20 | 107 - Forfeiture -- Property Retained | N/A |
| 201342 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/9/20 | 2/14/20 | 2/20/20 | 111 - License Revoked | |
| 201339 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/9/20 | 2/14/20 | 2/20/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201338 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/9/20 | 3/16/20 | 4/14/20 | 111 - License Revoked | |
| 201337 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/9/20 | 2/14/20 | 3/12/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201361 | License | Business Integrity Commission | BI - BIC | 1/13/20 | 1/16/20 | 1/17/20 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201372 | License | Taxi & Limousine | 01 - Susp. Arrest | 1/14/20 | 1/31/20 | 2/25/20 | 117 - License -- Other Recommendation | |
| 201373 | License | Business Integrity Commission | BI - BIC | 1/14/20 | 1/17/20 | 1/17/20 | 128 - BIC -- Violation and Fine | |
| 201380 | Regulatory | Administrative Code | Q3 - Limited supervisory check cases (DOB) | 1/14/20 | 1/25/21 | 2/17/21 | 51 - License Revoked | |
| 201432 | Personnel | Section 75 | K3 - Threatening or intimidating behavior | 1/22/20 | 9/21/20 | 12/10/20 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 201457 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 1/24/20 | 7/21/20 | 12/4/20 | 32 - Sec 75 -- Suspended | |
| 201456 | Personnel | Section 75 | K2 - Misuse of agency funds or agency property | 1/24/20 | 10/23/20 | 4/14/21 | 36 - Sec 75 --Not Guilty (charges dismissed) | |
| 201463 | License | Business Integrity Commission | BI - BIC | 1/27/20 | 1/30/20 | 2/18/20 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201476 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 1/28/20 | 3/17/21 | 3/26/21 | 31 - Sec 75 -- Terminated | |
| 201478 | Personnel | Section 75 | F3 - Falsification of Records for personal gain (Fraud) | 1/28/20 | 10/21/20 | 5/11/21 | 32 - Sec 75 -- Suspended | P - Upheld -- penalty modified upward |
| 201491 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 1/29/20 | 9/4/20 | 9/24/20 | 95 - CDRB-Claim Denied | N/A |
| 201496 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/30/20 | 2/10/20 | 2/11/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201499 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/30/20 | 3/5/20 | 3/11/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201492 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/30/20 | 3/5/20 | 3/11/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201495 | License | Taxi & Limousine | 04 - Fitness Drug Use | 1/30/20 | 6/26/20 | 7/8/20 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201505 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 1/31/20 | 12/21/20 | 6/22/21 | 32 - Sec 75 -- Suspended | |
| 201513 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/3/20 | 2/13/20 | 2/18/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201511 | License | Taxi & Limousine | 01 - Susp. Arrest | 2/3/20 | 2/6/20 | 3/4/20 | 117 - License -- Other Recommendation | X - Other decision / disposition |
| 201524 | Personnel | Section 75 | K3 - Threatening or intimidating behavior | 2/3/20 | 11/20/20 | 10/22/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 201553 | License | Taxi & Limousine | 01 - Susp. Arrest | 2/5/20 | 2/19/20 | 2/28/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 201549 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 2/5/20 | 9/9/20 | 9/18/20 | 75 - Padlock Case -- Closure Recommended | |
| 201559 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/6/20 | 8/26/20 | 9/1/20 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201575 | License | Taxi & Limousine | 01 - Susp. Arrest | 2/10/20 | 2/13/20 | 3/16/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 201573 | License | Taxi & Limousine | 01 - Susp. Arrest | 2/10/20 | 2/12/20 | 2/26/20 | 117 - License -- Other Recommendation | |
| 201574 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 2/10/20 | 7/10/20 | 8/4/20 | 112 - License Suspended | U - Recommendation upheld in full |
| 201579 | License | Administrative Code | Q1 - License matters (other than TLC) | 2/11/20 | 2/23/21 | 12/15/21 | 51 - License Revoked | U - Recommendation upheld in full |
| 201591 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/12/20 | 3/12/20 | 3/13/20 | 111 - License Revoked | |
| 201598 | Personnel | Section 75 | J7 - Discourteous or offensive behavior or language | 2/13/20 | 10/19/20 | 11/2/20 | 32 - Sec 75 -- Suspended | |
| 201593 | Personnel | Section 75 | M1 - Failure to perform work properly | 2/13/20 | 8/31/20 | 9/29/20 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 201603 | License | Taxi & Limousine | 01 - Susp. Arrest | 2/14/20 | 3/2/20 | 3/27/20 | 114 - License Granted | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201605 | License | Taxi & Limousine | 06 - Fitness Conviction | 2/14/20 | 10/21/20 | 11/13/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201635 | License | Taxi & Limousine | 04 - Fitness Drug Use | 2/21/20 | 3/4/20 | 3/13/20 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 201667 | Personnel | Section 75 | N1 - Absent without official leave | 2/24/20 | 7/21/20 | 7/29/20 | 31 - Sec 75 -- Terminated | |
| 201683 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 2/25/20 | 8/5/20 | 9/2/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201709 | License | Taxi & Limousine | 01 - Susp. Arrest | 2/26/20 | 2/28/20 | 3/10/20 | 54 - License Granted | R - Reversed |
| 201735 | License | Taxi & Limousine | 01 - Susp. Arrest | 3/2/20 | 3/31/20 | 5/13/20 | 112 - License Suspended | U - Recommendation upheld in full |
| 201760 | Personnel | Section 75 | N1 - Absent without official leave | 3/6/20 | 6/29/20 | 6/30/20 | 31 - Sec 75 -- Terminated | |
| 201768 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/6/20 | 4/21/20 | 5/11/20 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201772 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/9/20 | 9/11/20 | 9/15/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201778 | License | Taxi & Limousine | 01 - Susp. Arrest | 3/10/20 | 3/13/20 | 3/20/20 | 117 - License -- Other Recommendation | |
| 201781 | Personnel | Section 75 | N2 - Sick leave violations -- excessive absence or use of sick leave | 3/10/20 | 10/14/20 | 4/15/21 | 31 - Sec 75 -- Terminated | |
| 201798 | Personnel | Section 75 | J7 - Discourteous or offensive behavior or language | 3/11/20 | 9/28/20 | 10/19/20 | 32 - Sec 75 -- Suspended | P - Upheld -- penalty modified upward |
| 201814 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 3/12/20 | 8/17/20 | 8/20/20 | 75 - Padlock Case -- Closure Recommended | U - Recommendation upheld in full |
| 201841 | License | Taxi & Limousine | 01 - Susp. Arrest | 3/13/20 | 4/9/20 | 5/5/20 | 112 - License Suspended | U - Recommendation upheld in full |
| 201836 | Personnel | Section 75 | N1 - Absent without official leave | 3/13/20 | 6/25/20 | 6/25/20 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 201839 | License | Business Integrity Commission | BI - BIC | 3/13/20 | 2/10/21 | 2/25/21 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201865 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/16/20 | 5/26/20 | 6/23/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201856 | Personnel | Section 75 | N1 - Absent without official leave | 3/16/20 | 7/21/20 | 7/30/20 | 31 - Sec 75 -- Terminated | |
| 201866 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/16/20 | 9/14/20 | 12/10/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201874 | License | Business Integrity Commission | BI - BIC | 3/17/20 | 2/25/21 | 3/1/21 | 128 - BIC -- Violation and Fine | |
| 201875 | License | Business Integrity Commission | BI - BIC | 3/17/20 | 2/25/21 | 3/1/21 | 128 - BIC -- Violation and Fine | |
| 201882 | Regulatory | Administrative Code | QB - Dog Control cases (DOH) | 3/19/20 | 5/1/20 | 5/22/20 | 57 - License - Other Recommendation | |
| 201897 | Personnel | Section 75 | K3 - Threatening or intimidating behavior | 3/24/20 | 7/19/21 | 8/13/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201905 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 3/26/20 | 7/28/20 | 8/25/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201913 | License | Taxi & Limousine | 01 - Susp. Arrest | 4/1/20 | 4/15/20 | 4/24/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 201928 | License | Taxi & Limousine | 01 - Susp. Arrest | 4/6/20 | 5/7/20 | 5/22/20 | 114 - License Granted | U - Recommendation upheld in full |
| 201927 | License | Taxi & Limousine | 01 - Susp. Arrest | 4/6/20 | 4/17/20 | 6/1/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 201941 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/14/20 | 11/13/20 | 12/10/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201943 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/14/20 | 9/2/20 | 9/11/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201960 | License | Taxi & Limousine | 01 - Susp. Arrest | 4/16/20 | 5/20/20 | 6/16/20 | 114 - License Granted | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201954 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/16/20 | 9/10/20 | 9/17/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201955 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/16/20 | 9/10/20 | 9/16/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201958 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/16/20 | 8/3/20 | 9/2/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 201971 | Real Estate/Land Use | Loft Board | LS - LFT - Access | 4/22/20 | 9/11/20 | 9/24/20 | 86 - Loft Board -- Application Denied | X - Other decision / disposition |
| 201975 | License | Taxi & Limousine | 01 - Susp. Arrest | 4/28/20 | 5/4/20 | 5/15/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 201974 | License | Taxi & Limousine | 01 - Susp. Arrest | 4/28/20 | 5/4/20 | 5/19/20 | 112 - License Suspended | U - Recommendation upheld in full |
| 201973 | Personnel | Section 75 | N1 - Absent without official leave | 4/28/20 | 9/10/20 | 9/15/20 | 31 - Sec 75 -- Terminated | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 201976 | License | Taxi & Limousine | 01 - Susp. Arrest | 4/28/20 | 5/18/20 | 7/7/20 | 112 - License Suspended | |
| 201988 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/28/20 | 8/13/20 | 8/24/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 201999 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/1/20 | 8/18/20 | 9/16/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 201996 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/1/20 | 11/4/20 | 11/13/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 202010 | License | Taxi & Limousine | 01 - Susp. Arrest | 5/4/20 | 5/21/20 | 6/17/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 202012 | License | Taxi & Limousine | 01 - Susp. Arrest | 5/4/20 | 5/11/20 | 6/1/20 | 112 - License Suspended | U - Recommendation upheld in full |
| 202018 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/4/20 | 10/19/20 | 10/22/20 | 111 - License Revoked | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 202019 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/5/20 | 5/6/20 | 5/20/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 202024 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 5/6/20 | 9/17/20 | 9/28/20 | 75 - Padlock Case -- Closure Recommended | |
| 202030 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/7/20 | 10/7/20 | 10/8/20 | 111 - License Revoked | |
| 202040 | Real Estate/Land Use | Loft Board | LS - LFT - Access | 5/11/20 | 12/21/20 | 4/21/21 | 86 - Loft Board -- Application Denied | |
| 202043 | License | Taxi & Limousine | 01 - Susp. Arrest | 5/12/20 | 5/18/20 | 6/9/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 202047 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/12/20 | 10/14/20 | 10/15/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 202046 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/12/20 | 10/14/20 | 10/26/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 202053 | Personnel | Section 75 | F3 - Falsification of Records for personal gain (Fraud) | 5/12/20 | 2/5/21 | 4/21/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 202061 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/14/20 | 10/21/20 | 10/30/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 202063 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/14/20 | 10/21/20 | 10/30/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 202085 | License | Taxi & Limousine | 01 - Susp. Arrest | 5/22/20 | 6/12/20 | 7/7/20 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 202084 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/22/20 | 10/28/20 | 11/17/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 202096 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/27/20 | 10/6/20 | 10/16/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 202093 | Personnel | Section 75 | N1 - Absent without official leave | 5/27/20 | 11/5/20 | 12/3/20 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 202102 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/29/20 | 11/19/20 | 11/20/20 | 111 - License Revoked | |
| 202101 | License | Taxi & Limousine | 04 - Fitness Drug Use | 5/29/20 | 1/7/21 | 1/12/21 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 202112 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 5/29/20 | 4/26/21 | 4/27/21 | 75 - Padlock Case -- Closure Recommended | |
| 202135 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/5/20 | 11/20/20 | 11/24/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 202138 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/5/20 | 12/2/20 | 12/18/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 202147 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/8/20 | 7/23/20 | 8/20/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 202163 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/11/20 | 9/9/20 | 10/2/20 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 202171 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/12/20 | 11/30/20 | 12/3/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 202173 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/16/20 | 10/16/20 | 10/30/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 202201 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/18/20 | 10/16/20 | 11/5/20 | 116 - Licensee not in Violation | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 202202 | License | Taxi & Limousine | 04 - Fitness Drug Use | 6/18/20 | 11/13/20 | 12/10/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 202210 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 6/23/20 | 7/1/20 | 7/6/20 | 107 - Forfeiture -- Property Retained | N/A |
| 202218 | Personnel | Administrative Code | Q7 - Other Conflicts of Interest Board cases (CIB) | 6/25/20 | 9/24/20 | 6/10/21 | 91 - COIB -- Violation -- Fine | U - Recommendation upheld in full |
| 202236 | License | Taxi & Limousine | 01 - Susp. Arrest | 6/30/20 | 7/10/20 | 7/16/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 210032 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/8/20 | 7/20/20 | 8/6/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 210019 | License | Business Integrity Commission | BI - BIC | 7/8/20 | 10/15/20 | 10/22/20 | 128 - BIC -- Violation and Fine | |
| 210033 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/8/20 | 1/25/21 | 1/28/21 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210028 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/8/20 | 4/21/21 | 4/23/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210045 | License | Taxi & Limousine | 01 - Susp. Arrest | 7/10/20 | 7/31/20 | 8/11/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 210057 | License | Business Integrity Commission | BI - BIC | 7/14/20 | 11/12/20 | 11/17/20 | 128 - BIC -- Violation and Fine | |
| 210063 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/14/20 | 12/15/20 | 12/30/20 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 210070 | Personnel | Section 72 | | 7/16/20 | 9/22/20 | 10/19/20 | 11 - Sec 72 -- Respondent Unfit; Place on Leave | U - Recommendation upheld in full |
| 210073 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/16/20 | 12/2/20 | 12/18/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 210083 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/20/20 | 8/28/20 | 9/23/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 210084 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/20/20 | 8/12/20 | 9/4/20 | 116 - Licensee not in Violation | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210085 | Personnel | Section 72 | | 7/20/20 | 11/13/20 | 8/20/21 | 11 - Sec 72 -- Respondent Unfit; Place on Leave | U - Recommendation upheld in full |
| 210092 | Personnel | Section 75 | M2 - Inability to perform work | 7/21/20 | 2/2/21 | 3/5/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 210116 | License | Taxi & Limousine | 01 - Susp. Arrest | 7/22/20 | 8/31/20 | 9/17/20 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 210097 | License | Business Integrity Commission | BI - BIC | 7/22/20 | 11/19/20 | 11/30/20 | 128 - BIC -- Violation and Fine | |
| 210102 | Personnel | Section 75 | J12 - False report or statement | 7/22/20 | 5/17/21 | 6/16/21 | 35 - Sec 75 -- Reprimanded | |
| 210140 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/24/20 | 9/4/20 | 10/2/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 210150 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/29/20 | 11/4/20 | 11/13/20 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210153 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/29/20 | 11/4/20 | 11/13/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 210160 | Personnel | Section 75 | J1 - Use of force against inmate | 7/29/20 | 4/19/21 | 7/2/21 | 32 - Sec 75 -- Suspended | |
| 210164 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/30/20 | 10/1/20 | 10/22/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 210173 | License | Business Integrity Commission | BI - BIC | 7/31/20 | 11/20/20 | 11/30/20 | 128 - BIC -- Violation and Fine | |
| 210181 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/31/20 | 11/13/20 | 12/10/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 210206 | License | Taxi & Limousine | 01 - Susp. Arrest | 8/7/20 | 9/14/20 | 10/1/20 | 112 - License Suspended | U - Recommendation upheld in full |
| 210203 | Personnel | Section 75 | J12 - False report or statement | 8/7/20 | 7/9/21 | 1/5/22 | 32 - Sec 75 -- Suspended | |
| 210219 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/13/20 | 12/1/20 | 12/3/20 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210221 | Personnel | Section 75 | N1 - Absent without official leave | 8/13/20 | 10/30/20 | 11/5/20 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 210231 | Personnel | Section 75 | J1 - Use of force against inmate | 8/13/20 | 1/25/21 | 6/22/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 210228 | Personnel | Section 75 | J1 - Use of force against inmate | 8/13/20 | 3/8/21 | 6/17/21 | 31 - Sec 75 -- Terminated | |
| 210241 | License | Taxi & Limousine | 01 - Susp. Arrest | 8/16/20 | 8/24/20 | 9/2/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 210246 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/16/20 | 12/22/20 | 12/30/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 210250 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/16/20 | 1/12/21 | 2/11/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210252 | License | Taxi & Limousine | 01 - Susp. Arrest | 8/18/20 | 9/21/20 | 10/2/20 | 112 - License Suspended | |
| 210256 | Personnel | Section 75 | N1 - Absent without official leave | 8/18/20 | 9/8/20 | 10/2/20 | 31 - Sec 75 -- Terminated | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210262 | Personnel | Section 75 | N1 - Absent without official leave | 8/19/20 | 9/28/20 | 10/6/20 | 31 - Sec 75 -- Terminated | |
| 210266 | Personnel | Section 75 | J1 - Use of force against inmate | 8/20/20 | 9/24/21 | 10/18/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 210282 | Forfeiture | Forfeiture | X10 - Forfeiture - Vehicles | 8/21/20 | 9/10/20 | 9/15/20 | 107 - Forfeiture -- Property Retained | N/A |
| 210271 | License | Taxi & Limousine | 01 - Susp. Arrest | 8/21/20 | 10/23/20 | 12/16/20 | 112 - License Suspended | |
| 210274 | Personnel | Section 75 | J1 - Use of force against inmate | 8/21/20 | 4/8/21 | 7/13/21 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 210287 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/24/20 | 9/23/20 | 9/28/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 210298 | License | Taxi & Limousine | 01 - Susp. Arrest | 8/25/20 | 9/2/20 | 9/23/20 | 112 - License Suspended | U - Recommendation upheld in full |
| 210301 | Personnel | Section 75 | N1 - Absent without official leave | 8/26/20 | 10/16/20 | 10/26/20 | 31 - Sec 75 -- Terminated | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210309 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/26/20 | 1/19/21 | 1/27/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210321 | License | Business Integrity Commission | BI - BIC | 8/27/20 | 11/12/20 | 11/17/20 | 128 - BIC -- Violation and Fine | |
| 210320 | License | Business Integrity Commission | BI - BIC | 8/27/20 | 11/12/20 | 11/17/20 | 128 - BIC -- Violation and Fine | |
| 210317 | License | Business Integrity Commission | BI - BIC | 8/27/20 | 2/10/21 | 2/25/21 | 128 - BIC -- Violation and Fine | |
| 210314 | Personnel | Section 75 | J6 - Abuse of authority | 8/27/20 | 3/16/21 | 5/26/21 | 36 - Sec 75 --Not Guilty (charges dismissed) | U - Recommendation upheld in full |
| 210315 | Personnel | Section 75 | N1 - Absent without official leave | 8/27/20 | 4/29/21 | 9/2/21 | 36 - Sec 75 --Not Guilty (charges dismissed) | |
| 210325 | License | Business Integrity Commission | BI - BIC | 8/28/20 | 11/19/20 | 11/30/20 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210322 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/28/20 | 1/19/21 | 1/27/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210324 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/28/20 | 2/11/21 | 2/18/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210338 | License | Business Integrity Commission | BI - BIC | 9/1/20 | 11/12/20 | 11/17/20 | 128 - BIC -- Violation and Fine | |
| 210345 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/1/20 | 1/26/21 | 1/27/21 | 111 - License Revoked | |
| 210347 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/1/20 | 1/26/21 | 1/27/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210360 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/4/20 | 1/20/21 | 1/29/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210367 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 9/8/20 | 3/12/21 | 4/6/21 | 75 - Padlock Case -- Closure Recommended | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210373 | License | Taxi & Limousine | 01 - Susp. Arrest | 9/9/20 | 9/14/20 | 9/23/20 | 112 - License Suspended | U - Recommendation upheld in full |
| 210372 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 9/9/20 | 10/8/20 | 10/13/20 | 108 - Forfeiture -- Propety Returned | N/A |
| 210375 | License | Taxi & Limousine | 01 - Susp. Arrest | 9/10/20 | 10/15/20 | 10/27/20 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 210397 | Personnel | Section 75 | J1 - Use of force against inmate | 9/11/20 | 3/11/21 | 4/15/21 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 210402 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/14/20 | 10/20/20 | 11/19/20 | 116 - Licensee not in Violation | |
| 210403 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/14/20 | 1/25/21 | 3/10/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210425 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/18/20 | 2/17/21 | 3/10/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210441 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/23/20 | 2/4/21 | 3/19/21 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210447 | License | Taxi & Limousine | 01 - Susp. Arrest | 9/24/20 | 9/30/20 | 10/19/20 | 112 - License Suspended | U - Recommendation upheld in full |
| 210450 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/24/20 | 11/13/20 | 12/10/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 210451 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/24/20 | 2/17/21 | 3/10/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210454 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/24/20 | 2/11/21 | 2/18/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210478 | License | Taxi & Limousine | 01 - Susp. Arrest | 9/28/20 | 9/30/20 | 10/21/20 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 210482 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/28/20 | 10/6/20 | 10/23/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 210481 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/28/20 | 11/13/20 | 11/25/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 210476 | Personnel | Section 75 | M1 - Failure to perform work properly | 9/28/20 | 7/9/21 | 12/23/21 | 32 - Sec 75 -- Suspended | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210473 | Personnel | Section 75 | J1 - Use of force against inmate | 9/28/20 | 7/9/21 | 12/23/21 | 32 - Sec 75 -- Suspended | |
| 210484 | Personnel | Section 75 | K1 - Criminal activity off-duty or beyond scope of duties | 9/29/20 | 3/8/21 | 5/3/21 | 32 - Sec 75 -- Suspended | U - Recommendation upheld in full |
| 210510 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/5/20 | 10/8/20 | 10/28/20 | 112 - License Suspended | U - Recommendation upheld in full |
| 210513 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/5/20 | 10/9/20 | 10/30/20 | 116 - Licensee not in Violation | R - Reversed |
| 210518 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/5/20 | 10/29/20 | 12/21/20 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 210523 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/5/20 | 3/23/21 | 3/25/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210526 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/5/20 | 3/5/21 | 3/10/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210520 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/5/20 | 3/23/21 | 3/30/21 | 111 - License Revoked | R - Reversed |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210528 | Personnel | Administrative Code | Q7 - Other Conflicts of Interest Board cases (CIB) | 10/7/20 | 2/19/21 | 5/27/21 | 91 - COIB -- Violation -- Fine | U - Recommendation upheld in full |
| 210529 | Personnel | Administrative Code | Q7 - Other Conflicts of Interest Board cases (CIB) | 10/7/20 | 2/19/21 | 5/27/21 | 91 - COIB -- Violation -- Fine | U - Recommendation upheld in full |
| 210548 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/8/20 | 2/19/21 | 2/26/21 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 210543 | Personnel | Section 75 | J1 - Use of force against inmate | 10/8/20 | 9/24/21 | 10/18/21 | 31 - Sec 75 -- Terminated | |
| 210563 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/9/20 | 10/19/20 | 11/20/20 | 111 - License Revoked | U - Recommendation upheld in full |
| 210579 | License | Business Integrity Commission | BI - BIC | 10/14/20 | 10/22/20 | 11/5/20 | 128 - BIC -- Violation and Fine | |
| 210613 | License | Business Integrity Commission | BI - BIC | 10/19/20 | 10/29/20 | 11/20/20 | 128 - BIC -- Violation and Fine | |
| 210630 | Personnel | Section 75 | N1 - Absent without official leave | 10/20/20 | 1/5/21 | 1/8/21 | 31 - Sec 75 -- Terminated | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210644 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/22/20 | 11/2/20 | 12/17/20 | 112 - License Suspended | X - Other decision / disposition |
| 210645 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/22/20 | 3/8/21 | 3/12/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210647 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/22/20 | 3/12/21 | 3/30/21 | 111 - License Revoked | R - Reversed |
| 210663 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/26/20 | 11/23/20 | 12/11/20 | 112 - License Suspended | U - Recommendation upheld in full |
| 210680 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/27/20 | 3/10/21 | 3/24/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210679 | License | Taxi & Limousine | 04 - Fitness Drug Use | 10/27/20 | 3/10/21 | 3/24/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210687 | License | Taxi & Limousine | 06 - Fitness Conviction | 10/29/20 | 3/12/21 | 3/30/21 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210694 | Personnel | Section 75 | J1 - Use of force against inmate | 10/30/20 | 4/8/21 | 6/18/21 | 32 - Sec 75 -- Suspended | |
| 210695 | Personnel | Section 75 | J12 - False report or statement | 10/30/20 | 7/2/21 | 11/10/21 | 32 - Sec 75 -- Suspended | |
| 210693 | Personnel | Section 75 | J1 - Use of force against inmate | 10/30/20 | 7/2/21 | 11/10/21 | 32 - Sec 75 -- Suspended | |
| 210715 | Personnel | Section 75 | N1 - Absent without official leave | 11/2/20 | 2/5/21 | 2/10/21 | 31 - Sec 75 -- Terminated | |
| 210721 | Forfeiture | Forfeiture | X10 - Forfeiture - Vehicles | 11/4/20 | 11/16/20 | 11/19/20 | 108 - Forfeiture -- Propety Returned | N/A |
| 210731 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/5/20 | 5/14/21 | 5/27/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210799 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/19/20 | 4/9/21 | 5/19/21 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210822 | Personnel | Section 75 | N1 - Absent without official leave | 11/23/20 | 3/4/21 | 3/4/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 210846 | License | Business Integrity Commission | BI - BIC | 11/25/20 | 2/18/21 | 2/19/21 | 128 - BIC -- Violation and Fine | |
| 210851 | Personnel | Section 75 | K3 - Threatening or intimidating behavior | 11/27/20 | 7/14/21 | 10/15/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 210855 | License | Taxi & Limousine | 04 - Fitness Drug Use | 11/27/20 | 6/4/21 | 6/11/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210873 | Personnel | Section 75 | J1 - Use of force against inmate | 11/30/20 | 3/8/21 | 6/16/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 210888 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 12/1/20 | 1/11/21 | 1/13/21 | 107 - Forfeiture -- Property Retained | N/A |
| 210878 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/1/20 | 12/21/20 | 1/19/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210893 | Personnel | Section 75 | M1 - Failure to perform work properly | 12/1/20 | 6/25/21 | 10/8/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 210898 | License | Administrative Code | Q1 - License matters (other than TLC) | 12/2/20 | 6/25/21 | 6/29/21 | 52 - License Suspended | P - Upheld -- penalty modified upward |
| 210909 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/3/20 | 2/3/21 | 2/9/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210912 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/3/20 | 2/9/21 | 2/11/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210899 | Personnel | Section 75 | F3 - Falsification of Records for personal gain (Fraud) | 12/3/20 | 6/9/21 | 10/6/21 | 31 - Sec 75 -- Terminated | |
| 210900 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 12/3/20 | 6/22/21 | 11/12/21 | 31 - Sec 75 -- Terminated | |
| 210933 | Personnel | Section 75 | J1 - Use of force against inmate | 12/4/20 | 4/23/21 | 8/4/21 | 32 - Sec 75 -- Suspended | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 210927 | Personnel | Section 75 | J1 - Use of force against inmate | 12/4/20 | 6/7/21 | 11/30/21 | 31 - Sec 75 -- Terminated | |
| 210947 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/6/20 | 12/30/20 | 1/5/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 210941 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/6/20 | 1/25/21 | 3/16/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 210982 | Personnel | Section 75 | N1 - Absent without official leave | 12/10/20 | 4/15/21 | 4/20/21 | 31 - Sec 75 -- Terminated | |
| 210985 | Personnel | Section 75 | N1 - Absent without official leave | 12/10/20 | 4/5/21 | 4/6/21 | 31 - Sec 75 -- Terminated | |
| 210993 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/10/20 | 2/22/21 | 3/30/21 | 111 - License Revoked | R - Reversed |
| 211015 | License | Taxi & Limousine | 01 - Susp. Arrest | 12/14/20 | 12/17/20 | 1/12/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211035 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/15/20 | 3/9/21 | 3/23/21 | 116 - Licensee not in Violation | |
| 211030 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/15/20 | 2/17/21 | 4/9/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 211029 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/15/20 | 4/30/21 | 5/11/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 211039 | License | Marriage License | ML - Marriage license | 12/16/20 | 2/24/21 | 3/11/21 | 118 - License Granted | |
| 211040 | License | Marriage License | ML - Marriage license | 12/16/20 | 2/23/21 | 3/29/21 | 118 - License Granted | |
| 211056 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 12/17/20 | 6/17/21 | 12/13/21 | 36 - Sec 75 --Not Guilty (charges dismissed) | |
| 211090 | Personnel | Section 75 | H3 - Gross negligence -- failure to observe minimal safety standards | 12/24/20 | 12/2/21 | 1/7/22 | 32 - Sec 75 -- Suspended | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211101 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 12/28/20 | 1/5/21 | 1/8/21 | 108 - Forfeiture -- Propety Returned | N/A |
| 211105 | Personnel | Section 75 | K1 - Criminal activity off-duty or beyond scope of duties | 12/28/20 | 5/5/21 | 12/29/21 | 31 - Sec 75 -- Terminated | |
| 211117 | License | Taxi & Limousine | 04 - Fitness Drug Use | 12/30/20 | 6/7/21 | 6/11/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 211113 | License | Business Integrity Commission | BI - BIC | 12/30/20 | 8/6/21 | 8/18/21 | 128 - BIC -- Violation and Fine | |
| 211131 | Contract | Contract Dispute Resolution Board | P4 - CD - Construction Contract | 12/31/20 | 7/23/21 | 8/20/21 | 106 - CDRB-Petition Dismissed | N/A |
| 211150 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 1/4/21 | 3/8/21 | 3/9/21 | 75 - Padlock Case -- Closure Recommended | |
| 211168 | Personnel | Section 72 | | 1/6/21 | 5/21/21 | 5/28/21 | 11 - Sec 72 -- Respondent Unfit; Place on Leave | U - Recommendation upheld in full |
| 211169 | Real Estate/Land Use | Loft Board | LS - LFT - Access | 1/6/21 | 5/21/21 | 9/21/21 | 85 - Loft Board -- Application Granted | R - Reversed |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211173 | License | Taxi & Limousine | 01 - Susp. Arrest | 1/7/21 | 1/14/21 | 1/15/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 211190 | Personnel | Section 75 | N1 - Absent without official leave | 1/11/21 | 4/30/21 | 5/27/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 211189 | Personnel | Section 75 | N1 - Absent without official leave | 1/11/21 | 5/3/21 | 6/3/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 211200 | License | Taxi & Limousine | 01 - Susp. Arrest | 1/12/21 | 2/2/21 | 2/11/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 211215 | Personnel | Section 75 | N1 - Absent without official leave | 1/13/21 | 3/16/21 | 4/1/21 | 31 - Sec 75 -- Terminated | |
| 211289 | License | Business Integrity Commission | BI - BIC | 1/22/21 | 2/25/21 | 3/1/21 | 128 - BIC -- Violation and Fine | |
| 211284 | License | Business Integrity Commission | BI - BIC | 1/22/21 | 2/25/21 | 3/1/21 | 128 - BIC -- Violation and Fine | |
| 211278 | Personnel | Section 75 | J12 - False report or statement | 1/22/21 | 7/2/21 | 11/10/21 | 32 - Sec 75 -- Suspended | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211283 | Personnel | Section 75 | J1 - Use of force against inmate | 1/22/21 | 9/9/21 | 10/6/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 211297 | License | Taxi & Limousine | 01 - Susp. Arrest | 1/25/21 | 2/5/21 | 2/10/21 | 112 - License Suspended | U - Recommendation upheld in full |
| 211299 | Personnel | Section 75 | J7 - Discourteous or offensive behavior or language | 1/25/21 | 7/13/21 | 7/27/21 | 32 - Sec 75 -- Suspended | P - Upheld -- penalty modified upward |
| 211308 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 1/27/21 | 2/5/21 | 2/10/21 | 107 - Forfeiture -- Property Retained | N/A |
| 211326 | License | Business Integrity Commission | BI - BIC | 2/1/21 | 2/4/21 | 2/25/21 | 128 - BIC -- Violation and Fine | |
| 211327 | License | Business Integrity Commission | BI - BIC | 2/1/21 | 2/4/21 | 2/25/21 | 128 - BIC -- Violation and Fine | |
| 211334 | Personnel | Section 75 | N1 - Absent without official leave | 2/2/21 | 4/6/21 | 4/6/21 | 31 - Sec 75 -- Terminated | |
| 211353 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 2/2/21 | 5/4/21 | 6/4/21 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211339 | License | Business Integrity Commission | BI - BIC | 2/2/21 | 11/4/21 | 12/8/21 | 128 - BIC -- Violation and Fine | |
| 211359 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 2/3/21 | 4/8/21 | 4/16/21 | 75 - Padlock Case -- Closure Recommended | |
| 211360 | Real Estate/Land Use | Administrative Code | Q8 - Padlock law cases (DOB) | 2/3/21 | 9/27/21 | 9/28/21 | 75 - Padlock Case -- Closure Recommended | |
| 211383 | License | Marriage License | ML - Marriage license | 2/8/21 | 5/13/21 | 5/17/21 | 118 - License Granted | |
| 211380 | Personnel | Section 75 | N1 - Absent without official leave | 2/8/21 | 4/22/21 | 5/6/21 | 31 - Sec 75 -- Terminated | |
| 211384 | Personnel | Section 75 | J7 - Discourteous or offensive behavior or language | 2/8/21 | 10/15/21 | 12/17/21 | 32 - Sec 75 -- Suspended | |
| 211399 | Personnel | Section 75 | K1 - Criminal activity off-duty or beyond scope of duties | 2/9/21 | 10/21/21 | 10/25/21 | 31 - Sec 75 -- Terminated | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211400 | Personnel | Section 75 | K1 - Criminal activity off-duty or beyond scope of duties | 2/9/21 | 12/3/21 | 12/7/21 | 31 - Sec 75 -- Terminated | |
| 211428 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 2/16/21 | 3/11/21 | 3/15/21 | 108 - Forfeiture -- Propety Returned | N/A |
| 211445 | License | Marriage License | DP - Domestic partnership | 2/17/21 | 4/22/21 | 4/26/21 | 118 - License Granted | X - Other decision / disposition |
| 211448 | Personnel | Section 72 | | 2/17/21 | 8/13/21 | 8/16/21 | 11 - Sec 72 -- Respondent Unfit; Place on Leave | U - Recommendation upheld in full |
| 211455 | Personnel | Section 75 | N1 - Absent without official leave | 2/18/21 | 6/9/21 | 6/11/21 | 31 - Sec 75 -- Terminated | |
| 211495 | License | Taxi & Limousine | 01 - Susp. Arrest | 2/23/21 | 3/3/21 | 3/16/21 | 117 - License -- Other Recommendation | |
| 211496 | Personnel | Section 75 | M1 - Failure to perform work properly | 2/23/21 | 8/13/21 | 10/13/21 | 32 - Sec 75 -- Suspended | |
| 211508 | License | Taxi & Limousine | 01 - Susp. Arrest | 2/24/21 | 3/5/21 | 3/11/21 | 116 - Licensee not in Violation | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211507 | Personnel | Section 75 | J1 - Use of force against inmate | 2/24/21 | 7/13/21 | 8/31/21 | 38 - Sec 75 -- Resigned | |
| 211498 | License | Taxi & Limousine | 01 - Susp. Arrest | 2/24/21 | 3/12/21 | 3/24/21 | 112 - License Suspended | U - Recommendation upheld in full |
| 211509 | License | Taxi & Limousine | 01 - Susp. Arrest | 2/25/21 | 3/1/21 | 3/12/21 | 112 - License Suspended | U - Recommendation upheld in full |
| 211527 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 2/26/21 | 3/17/21 | 3/22/21 | 108 - Forfeiture -- Propety Returned | N/A |
| 211537 | Real Estate/Land Use | Loft Board | PO - LFT - Protected Occupancy Status | 2/26/21 | 8/27/21 | 8/31/21 | 87 - Loft Board -- Other Recommendation | U - Recommendation upheld in full |
| 211544 | Personnel | Section 75 | J1 - Use of force against inmate | 3/2/21 | 7/23/21 | 9/1/21 | 36 - Sec 75 --Not Guilty (charges dismissed) | |
| 211540 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 3/2/21 | 8/20/21 | 10/5/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 211539 | Personnel | Section 75 | J1 - Use of force against inmate | 3/2/21 | 10/8/21 | 1/11/22 | 32 - Sec 75 -- Suspended | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211558 | Personnel | Section 75 | F3 - Falsification of Records for personal gain (Fraud) | 3/3/21 | 6/18/21 | 7/22/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 211569 | Personnel | Section 75 | J1 - Use of force against inmate | 3/4/21 | 9/14/21 | 11/3/21 | 32 - Sec 75 -- Suspended | |
| 211568 | Personnel | Section 75 | J1 - Use of force against inmate | 3/4/21 | 9/14/21 | 11/3/21 | 32 - Sec 75 -- Suspended | |
| 211589 | License | Business Integrity Commission | BI - BIC | 3/8/21 | 3/11/21 | 3/16/21 | 128 - BIC -- Violation and Fine | |
| 211592 | License | Business Integrity Commission | BI - BIC | 3/8/21 | 3/11/21 | 3/16/21 | 128 - BIC -- Violation and Fine | |
| 211600 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/8/21 | 3/26/21 | 4/26/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 211598 | License | Business Integrity Commission | BI - BIC | 3/8/21 | 9/30/21 | 10/6/21 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211623 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 3/10/21 | 4/30/21 | 4/30/21 | 108 - Forfeiture -- Propety Returned | N/A |
| 211628 | License | Taxi & Limousine | 04 - Fitness Drug Use | 3/12/21 | 7/12/21 | 7/15/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 211656 | License | Business Integrity Commission | BI - BIC | 3/15/21 | 3/25/21 | 4/9/21 | 128 - BIC -- Violation and Fine | |
| 211657 | License | Business Integrity Commission | BI - BIC | 3/15/21 | 3/25/21 | 4/9/21 | 128 - BIC -- Violation and Fine | |
| 211655 | License | Business Integrity Commission | BI - BIC | 3/15/21 | 3/25/21 | 4/9/21 | 128 - BIC -- Violation and Fine | |
| 211658 | License | Business Integrity Commission | BI - BIC | 3/15/21 | 3/25/21 | 4/9/21 | 128 - BIC -- Violation and Fine | |
| 211651 | License | Business Integrity Commission | BI - BIC | 3/15/21 | 3/25/21 | 4/9/21 | 128 - BIC -- Violation and Fine | |
| 211659 | License | Business Integrity Commission | BI - BIC | 3/15/21 | 3/25/21 | 4/9/21 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211636 | License | Marriage License | ML - Marriage license | 3/15/21 | 3/17/21 | 4/16/21 | 118 - License Granted | U - Recommendation upheld in full |
| 211639 | Personnel | Section 75 | N1 - Absent without official leave | 3/15/21 | 6/23/21 | 7/1/21 | 31 - Sec 75 -- Terminated | |
| 211686 | Personnel | Section 75 | J1 - Use of force against inmate | 3/19/21 | 9/21/21 | 1/10/22 | 32 - Sec 75 -- Suspended | |
| 211699 | Personnel | Section 75 | N1 - Absent without official leave | 3/22/21 | 12/3/21 | 1/11/22 | 31 - Sec 75 -- Terminated | |
| 211728 | License | Business Integrity Commission | BI - BIC | 3/26/21 | 5/27/21 | 7/6/21 | 128 - BIC -- Violation and Fine | |
| 211720 | Personnel | Section 75 | N1 - Absent without official leave | 3/26/21 | 9/24/21 | 11/4/21 | 31 - Sec 75 -- Terminated | |
| 211735 | Personnel | Section 75 | J7 - Discourteous or offensive behavior or language | 3/29/21 | 7/26/21 | 10/29/21 | 32 - Sec 75 -- Suspended | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211744 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 3/30/21 | 5/11/21 | 7/16/21 | 112 - License Suspended | U - Recommendation upheld in full |
| 211746 | Personnel | Section 75 | K1 - Criminal activity off-duty or beyond scope of duties | 3/30/21 | 7/12/21 | 9/27/21 | 31 - Sec 75 -- Terminated | |
| 211781 | License | Business Integrity Commission | BI - BIC | 4/1/21 | 4/15/21 | 5/21/21 | 128 - BIC -- Violation and Fine | |
| 211779 | License | Business Integrity Commission | BI - BIC | 4/1/21 | 4/15/21 | 5/21/21 | 128 - BIC -- Violation and Fine | |
| 211799 | Personnel | Section 75 | N1 - Absent without official leave | 4/1/21 | 6/17/21 | 6/28/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 211774 | License | Business Integrity Commission | BI - BIC | 4/1/21 | 8/26/21 | 9/14/21 | 128 - BIC -- Violation and Fine | |
| 211816 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/5/21 | 9/29/21 | 10/4/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 211833 | License | Business Integrity Commission | BI - BIC | 4/8/21 | 4/22/21 | 4/28/21 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211832 | License | Business Integrity Commission | BI - BIC | 4/8/21 | 4/22/21 | 4/28/21 | 128 - BIC -- Violation and Fine | |
| 211831 | License | Business Integrity Commission | BI - BIC | 4/8/21 | 5/28/21 | 7/7/21 | 128 - BIC -- Violation and Fine | |
| 211828 | License | Business Integrity Commission | BI - BIC | 4/8/21 | 8/12/21 | 8/18/21 | 128 - BIC -- Violation and Fine | |
| 211829 | License | Business Integrity Commission | BI - BIC | 4/8/21 | 8/12/21 | 8/18/21 | 128 - BIC -- Violation and Fine | |
| 211844 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/9/21 | 8/6/21 | 8/16/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 211880 | License | Business Integrity Commission | BI - BIC | 4/15/21 | 4/29/21 | 5/7/21 | 128 - BIC -- Violation and Fine | |
| 211878 | License | Business Integrity Commission | BI - BIC | 4/15/21 | 4/29/21 | 5/7/21 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211881 | Personnel | Section 75 | N1 - Absent without official leave | 4/16/21 | 6/16/21 | 7/29/21 | 31 - Sec 75 -- Terminated | |
| 211905 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/19/21 | 4/27/21 | 5/27/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 211899 | Personnel | Section 75 | N1 - Absent without official leave | 4/19/21 | 6/29/21 | 7/8/21 | 31 - Sec 75 -- Terminated | |
| 211898 | Personnel | Section 75 | K3 - Threatening or intimidating behavior | 4/19/21 | 8/3/21 | 9/24/21 | 36 - Sec 75 --Not Guilty (charges dismissed) | |
| 211909 | Personnel | Section 75 | M1 - Failure to perform work properly | 4/20/21 | 11/8/21 | 12/2/21 | 31 - Sec 75 -- Terminated | |
| 211911 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/21/21 | 5/11/21 | 7/2/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 211915 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/21/21 | 7/8/21 | 7/13/21 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211914 | License | Taxi & Limousine | 04 - Fitness Drug Use | 4/21/21 | 7/6/21 | 7/20/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 211924 | License | Business Integrity Commission | BI - BIC | 4/22/21 | 5/10/21 | 5/13/21 | 128 - BIC -- Violation and Fine | |
| 211926 | License | Business Integrity Commission | BI - BIC | 4/22/21 | 5/10/21 | 5/13/21 | 128 - BIC -- Violation and Fine | |
| 211934 | License | Taxi & Limousine | 01 - Susp. Arrest | 4/26/21 | 5/5/21 | 5/25/21 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |
| 211933 | License | Taxi & Limousine | 06 - Fitness Conviction | 4/26/21 | 8/2/21 | 8/5/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 211940 | License | Business Integrity Commission | BI - BIC | 4/27/21 | 5/13/21 | 5/20/21 | 128 - BIC -- Violation and Fine | |
| 211949 | License | Business Integrity Commission | BI - BIC | 4/27/21 | 5/13/21 | 5/20/21 | 128 - BIC -- Violation and Fine | |
| 211969 | Personnel | Section 72 | | 4/29/21 | 5/28/21 | 6/30/21 | 11 - Sec 72 -- Respondent Unfit; Place on Leave | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 211954 | Personnel | Section 75 | K4 - Insubordination -- failure to obey orders or agency rules | 4/29/21 | 8/25/21 | 12/6/21 | 31 - Sec 75 -- Terminated | |
| 212000 | Personnel | Section 75 | N1 - Absent without official leave | 5/5/21 | 9/20/21 | 9/21/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 212011 | License | Business Integrity Commission | BI - BIC | 5/6/21 | 5/26/21 | 5/27/21 | 128 - BIC -- Violation and Fine | |
| 212033 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 5/11/21 | 5/21/21 | 5/26/21 | 108 - Forfeiture -- Propety Returned | N/A |
| 212032 | Personnel | Section 75 | N1 - Absent without official leave | 5/11/21 | 7/13/21 | 7/16/21 | 31 - Sec 75 -- Terminated | |
| 212030 | License | Marriage License | ML - Marriage license | 5/11/21 | 8/12/21 | 8/12/21 | 118 - License Granted | |
| 212029 | Personnel | Section 75 | N1 - Absent without official leave | 5/11/21 | 10/6/21 | 10/25/21 | 31 - Sec 75 -- Terminated | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 212039 | Personnel | Section 75 | N1 - Absent without official leave | 5/12/21 | 9/1/21 | 9/8/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 212069 | License | Taxi & Limousine | 01 - Susp. Arrest | 5/14/21 | 5/25/21 | 6/7/21 | 112 - License Suspended | |
| 212077 | Personnel | Section 75 | N1 - Absent without official leave | 5/18/21 | 9/9/21 | 11/16/21 | 31 - Sec 75 -- Terminated | |
| 212101 | Personnel | Section 75 | J1 - Use of force against inmate | 5/21/21 | 10/8/21 | 12/7/21 | 32 - Sec 75 -- Suspended | |
| 212115 | License | Taxi & Limousine | 01 - Susp. Arrest | 5/25/21 | 6/29/21 | 7/1/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 212125 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 5/26/21 | 7/14/21 | 8/19/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 212131 | License | Taxi & Limousine | 01 - Susp. Arrest | 5/27/21 | 6/2/21 | 6/11/21 | 112 - License Suspended | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 212146 | License | Business Integrity Commission | BI - BIC | 5/27/21 | 6/10/21 | 6/17/21 | 128 - BIC -- Violation and Fine | |
| 212175 | License | Marriage License | ML - Marriage license | 6/1/21 | 9/8/21 | 9/15/21 | 118 - License Granted | |
| 212177 | License | Business Integrity Commission | BI - BIC | 6/3/21 | 6/17/21 | 7/6/21 | 128 - BIC -- Violation and Fine | |
| 212178 | License | Business Integrity Commission | BI - BIC | 6/3/21 | 6/17/21 | 7/6/21 | 128 - BIC -- Violation and Fine | |
| 212216 | License | Taxi & Limousine | 11 - Unlicensed base | 6/9/21 | 7/14/21 | 8/6/21 | 113 - Licensee Fined | |
| 212234 | License | Taxi & Limousine | 01 - Susp. Arrest | 6/11/21 | 6/18/21 | 7/7/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 212231 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 6/11/21 | 7/9/21 | 7/14/21 | 108 - Forfeiture -- Propety Returned | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 212261 | License | Taxi & Limousine | 01 - Susp. Arrest | 6/17/21 | 7/7/21 | 7/15/21 | 112 - License Suspended | U - Recommendation upheld in full |
| 212284 | License | Business Integrity Commission | BI - BIC | 6/22/21 | 8/26/21 | 9/1/21 | 128 - BIC -- Violation and Fine | |
| 212292 | License | Taxi & Limousine | 01 - Susp. Arrest | 6/22/21 | 8/3/21 | 8/9/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 212300 | License | Taxi & Limousine | 01 - Susp. Arrest | 6/23/21 | 8/3/21 | 8/9/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 212325 | License | Business Integrity Commission | BI - BIC | 6/24/21 | 7/9/21 | 7/9/21 | 128 - BIC -- Violation and Fine | |
| 212327 | License | Business Integrity Commission | BI - BIC | 6/24/21 | 8/26/21 | 9/1/21 | 128 - BIC -- Violation and Fine | |
| 212328 | License | Business Integrity Commission | BI - BIC | 6/24/21 | 9/23/21 | 9/27/21 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 212345 | License | Taxi & Limousine | 01 - Susp. Arrest | 6/29/21 | 7/6/21 | 7/19/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 212347 | License | Taxi & Limousine | 01 - Susp. Arrest | 6/29/21 | 8/6/21 | 8/13/21 | 116 - Licensee not in Violation | R - Reversed |
| 212344 | Personnel | Section 75 | J6 - Abuse of authority | 6/29/21 | 11/15/21 | 12/28/21 | 32 - Sec 75 -- Suspended | |
| 220009 | License | Business Integrity Commission | BI - BIC | 7/1/21 | 7/30/21 | 8/2/21 | 128 - BIC -- Violation and Fine | |
| 220005 | License | Business Integrity Commission | BI - BIC | 7/1/21 | 10/7/21 | 10/19/21 | 128 - BIC -- Violation and Fine | |
| 220010 | License | Business Integrity Commission | BI - BIC | 7/1/21 | 12/3/21 | 12/3/21 | 128 - BIC -- Violation and Fine | |
| 220026 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/2/21 | 8/13/21 | 8/16/21 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 220032 | License | Taxi & Limousine | 01 - Susp. Arrest | 7/7/21 | 7/14/21 | 7/23/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 220057 | License | Marriage License | ML - Marriage license | 7/9/21 | 9/16/21 | 10/6/21 | 118 - License Granted | |
| 220074 | Personnel | Section 75 | N1 - Absent without official leave | 7/9/21 | 11/1/21 | 11/12/21 | 31 - Sec 75 -- Terminated | |
| 220076 | Personnel | Section 75 | N1 - Absent without official leave | 7/9/21 | 12/2/21 | 12/10/21 | 31 - Sec 75 -- Terminated | |
| 220108 | License | Business Integrity Commission | BI - BIC | 7/15/21 | 7/29/21 | 8/3/21 | 128 - BIC -- Violation and Fine | |
| 220107 | License | Business Integrity Commission | BI - BIC | 7/15/21 | 7/29/21 | 8/3/21 | 128 - BIC -- Violation and Fine | |
| 220103 | License | Business Integrity Commission | BI - BIC | 7/15/21 | 7/29/21 | 7/30/21 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 220106 | License | Business Integrity Commission | BI - BIC | 7/15/21 | 7/29/21 | 7/30/21 | 128 - BIC -- Violation and Fine | |
| 220109 | License | Taxi & Limousine | 01 - Susp. Arrest | 7/15/21 | 8/16/21 | 8/27/21 | 112 - License Suspended | U - Recommendation upheld in full |
| 220132 | License | Taxi & Limousine | 04 - Fitness Drug Use | 7/20/21 | 8/20/21 | 8/31/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 220137 | Personnel | Section 75 | N1 - Absent without official leave | 7/21/21 | 8/17/21 | 8/18/21 | 31 - Sec 75 -- Terminated | |
| 220139 | Personnel | Section 75 | N1 - Absent without official leave | 7/21/21 | 7/29/21 | 8/2/21 | 31 - Sec 75 -- Terminated | |
| 220150 | License | Business Integrity Commission | BI - BIC | 7/22/21 | 9/23/21 | 9/27/21 | 128 - BIC -- Violation and Fine | |
| 220149 | License | Business Integrity Commission | BI - BIC | 7/22/21 | 9/23/21 | 9/27/21 | 128 - BIC -- Violation and Fine | |
| 220153 | License | Business Integrity Commission | BI - BIC | 7/22/21 | 11/4/21 | 11/16/21 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 220167 | License | Taxi & Limousine | 01 - Susp. Arrest | 7/26/21 | 8/2/21 | 8/12/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 220186 | License | Taxi & Limousine | 01 - Susp. Arrest | 7/30/21 | 8/6/21 | 8/13/21 | 112 - License Suspended | U - Recommendation upheld in full |
| 220204 | License | Business Integrity Commission | BI - BIC | 8/2/21 | 9/30/21 | 10/6/21 | 128 - BIC -- Violation and Fine | |
| 220206 | License | Business Integrity Commission | BI - BIC | 8/2/21 | 9/30/21 | 10/6/21 | 128 - BIC -- Violation and Fine | |
| 220200 | License | Business Integrity Commission | BI - BIC | 8/2/21 | 9/30/21 | 9/30/21 | 128 - BIC -- Violation and Fine | |
| 220203 | License | Business Integrity Commission | BI - BIC | 8/2/21 | 9/30/21 | 10/6/21 | 128 - BIC -- Violation and Fine | |
| 220201 | License | Business Integrity Commission | BI - BIC | 8/2/21 | 9/30/21 | 10/6/21 | 128 - BIC -- Violation and Fine | |
| 220202 | License | Business Integrity Commission | BI - BIC | 8/2/21 | 9/30/21 | 10/6/21 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 220205 | License | Business Integrity Commission | BI - BIC | 8/2/21 | 9/30/21 | 10/6/21 | 128 - BIC -- Violation and Fine | |
| 220207 | License | Business Integrity Commission | BI - BIC | 8/2/21 | 9/30/21 | 10/6/21 | 128 - BIC -- Violation and Fine | |
| 220212 | License | Business Integrity Commission | BI - BIC | 8/3/21 | 8/12/21 | 8/18/21 | 128 - BIC -- Violation and Fine | |
| 220235 | Personnel | Section 75 | N1 - Absent without official leave | 8/4/21 | 9/2/21 | 9/9/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 220232 | Personnel | Section 75 | N1 - Absent without official leave | 8/4/21 | 10/15/21 | 11/4/21 | 31 - Sec 75 -- Terminated | |
| 220256 | License | Taxi & Limousine | 01 - Susp. Arrest | 8/6/21 | 8/24/21 | 9/2/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 220275 | License | Taxi & Limousine | 04 - Fitness Drug Use | 8/9/21 | 10/29/21 | 10/29/21 | 111 - License Revoked | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 220279 | License | Taxi & Limousine | 01 - Susp. Arrest | 8/10/21 | 8/20/21 | 8/25/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 220332 | License | Taxi & Limousine | 01 - Susp. Arrest | 8/23/21 | 8/30/21 | 9/3/21 | 116 - Licensee not in Violation | R - Reversed |
| 220330 | License | Taxi & Limousine | 01 - Susp. Arrest | 8/23/21 | 9/1/21 | 9/10/21 | 112 - License Suspended | U - Recommendation upheld in full |
| 220365 | License | Business Integrity Commission | BI - BIC | 8/27/21 | 10/26/21 | 10/27/21 | 128 - BIC -- Violation and Fine | |
| 220400 | Personnel | Section 75 | N1 - Absent without official leave | 8/31/21 | 11/18/21 | 12/3/21 | 31 - Sec 75 -- Terminated | U - Recommendation upheld in full |
| 220406 | License | Taxi & Limousine | 04 - Fitness Drug Use | 9/2/21 | 10/26/21 | 10/28/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 220442 | License | Business Integrity Commission | BI - BIC | 9/9/21 | 10/12/21 | 10/13/21 | 128 - BIC -- Violation and Fine | |
| 220438 | License | Business Integrity Commission | BI - BIC | 9/9/21 | 10/12/21 | 10/13/21 | 128 - BIC -- Violation and Fine | |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 220448 | License | Business Integrity Commission | BI - BIC | 9/9/21 | 10/12/21 | 10/13/21 | 128 - BIC -- Violation and Fine | |
| 220478 | License | Taxi & Limousine | 08 - Disc. Rev. Serious Misconduct | 9/15/21 | 11/17/21 | 12/13/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 220527 | Personnel | Section 75 | N1 - Absent without official leave | 9/22/21 | 10/19/21 | 11/1/21 | 31 - Sec 75 -- Terminated | |
| 220529 | Personnel | Section 75 | N1 - Absent without official leave | 9/22/21 | 12/6/21 | 12/8/21 | 31 - Sec 75 -- Terminated | |
| 220523 | Personnel | Section 75 | N1 - Absent without official leave | 9/22/21 | 12/14/21 | 1/12/22 | 31 - Sec 75 -- Terminated | |
| 220522 | Personnel | Section 75 | N1 - Absent without official leave | 9/22/21 | 12/14/21 | 1/12/22 | 31 - Sec 75 -- Terminated | |
| 220534 | License | Taxi & Limousine | 01 - Susp. Arrest | 9/23/21 | 10/1/21 | 10/5/21 | 117 - License -- Other Recommendation | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 220559 | License | Business Integrity Commission | BI - BIC | 9/24/21 | 10/7/21 | 10/19/21 | 128 - BIC -- Violation and Fine | |
| 220578 | License | Business Integrity Commission | BI - BIC | 9/30/21 | 10/14/21 | 11/3/21 | 128 - BIC -- Violation and Fine | |
| 220582 | License | Business Integrity Commission | BI - BIC | 9/30/21 | 10/14/21 | 11/3/21 | 128 - BIC -- Violation and Fine | |
| 220580 | License | Business Integrity Commission | BI - BIC | 9/30/21 | 10/15/21 | 10/21/21 | 128 - BIC -- Violation and Fine | |
| 220596 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/1/21 | 10/7/21 | 10/15/21 | 112 - License Suspended | U - Recommendation upheld in full |
| 220645 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/12/21 | 11/1/21 | 11/5/21 | 112 - License Suspended | U - Recommendation upheld in full |
| 220661 | Forfeiture | Forfeiture | X10 - Forefeiture - Vehicles | 10/15/21 | 10/29/21 | 11/3/21 | 108 - Forfeiture -- Propety Returned | N/A |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 220675 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/18/21 | 11/4/21 | 11/17/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 220683 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/19/21 | 11/22/21 | 12/3/21 | 112 - License Suspended | U - Recommendation upheld in full |
| 220697 | Personnel | Section 75 | N1 - Absent without official leave | 10/21/21 | 11/3/21 | 11/15/21 | 31 - Sec 75 -- Terminated | |
| 220711 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/25/21 | 11/1/21 | 11/9/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 220715 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/25/21 | 11/8/21 | 11/22/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 220717 | License | Taxi & Limousine | 01 - Susp. Arrest | 10/25/21 | 11/23/21 | 12/6/21 | 111 - License Revoked | U - Recommendation upheld in full |
| 220770 | License | Taxi & Limousine | 01 - Susp. Arrest | 11/3/21 | 11/10/21 | 11/18/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 220769 | License | Taxi & Limousine | 01 - Susp. Arrest | 11/3/21 | 11/10/21 | 11/17/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 220790 | License | Taxi & Limousine | 01 - Susp. Arrest | 11/8/21 | 11/15/21 | 11/18/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 220892 | License | Taxi & Limousine | 01 - Susp. Arrest | 11/24/21 | 12/2/21 | 12/8/21 | 112 - License Suspended | U - Recommendation upheld in full |
| 220884 | License | Taxi & Limousine | 01 - Susp. Arrest | 11/24/21 | 12/6/21 | 12/15/21 | 112 - License Suspended | U - Recommendation upheld in full |
| 220941 | License | Taxi & Limousine | 01 - Susp. Arrest | 12/1/21 | 12/13/21 | 12/22/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 220969 | License | Taxi & Limousine | 01 - Susp. Arrest | 12/7/21 | 12/13/21 | 12/22/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |
| 221019 | License | Taxi & Limousine | 01 - Susp. Arrest | 12/13/21 | 12/21/21 | 12/30/21 | 116 - Licensee not in Violation | U - Recommendation upheld in full |

| Case Number | Type | Category | Subcategory | Opened | Record Closed | Report Issued | Dispo Code | Agency Head Decision |
|---|---|---|---|---|---|---|---|---|
| 221053 | License | Business Integrity Commission | BI - BIC | 12/16/21 | 12/28/21 | 12/29/21 | 128 - BIC -- Violation and Fine | |
| 221052 | License | Business Integrity Commission | BI - BIC | 12/16/21 | 12/28/21 | 12/29/21 | 128 - BIC -- Violation and Fine | |
| 221054 | License | Business Integrity Commission | BI - BIC | 12/16/21 | 12/28/21 | 12/29/21 | 128 - BIC -- Violation and Fine | |
| 221049 | License | Business Integrity Commission | BI - BIC | 12/16/21 | 12/28/21 | 12/29/21 | 128 - BIC -- Violation and Fine | |